# Medicare Part C QIC Reconsideration Data for 2020

***Annual Report of Part C QIC Activity on Appeals Received in 2020***

4/23/2021

*Notes on CMS Reconsideration Data*

**The enclosed reports reflect data on appeals conducted by Medicare's Part C Independent Review Entity** for the period 2020.  A brief description of the data follows:

**Table 1**

Table 1 displays the distribution of final reconsideration decisions, by the general service classification for the appeal.

Reconsideration cases are included in this table if the case was received at MAXIMUS Federal during 2020. The decisions that are contained in the table reflect MAXIMUS Federal's determination, including reopening decisions if applicable.  Please note that updates for later levels of appeals are not reflected in these data (e.g., Administrative Law Judge hearings).  At the national level, the impact of subsequent appeals is not great.  But the reader should be aware that the appeal process allows for further actions not reflected herein.

*Service* is a global classification of the contested care, based on the dollar value of the most expensive service at issue.  A not insignificant portion of cases involve multiple contested services.  The classification of a case employed here is based on the plan's account of the major item of contested care.

The five outcomes of appeal presented in the table are *Recons Unfavorable* (uphold of the plan decision), *Recons Favorable* (overturn of the plan decision), *Recons Partly Favorable* (partial overturn of the plan decision), *Recons Dismissed* (dismissal of the appeal), and *Recons Withdrawn* (*withdrawal* of the appeal). Cases may be dismissed because MAXIMUS Federal does not have jurisdiction (e.g., in the instance where the enrollee is not eligible for benefits under a managed care plan) or because the appeal does not meet other requirements.  The latter include appeals brought by representatives without a properly executed appointment of representative form, appeals brought by providers not under contract with the managed care organization without a properly executed Waiver of Liability form, or appeals in which there is no beneficiary liability.  Withdrawn cases are valid appeals that have not been decided because a party to the appeal has requested that the appeal not go forward.

**Table 2**

The second table uses the same conventions as Table 1, substituting the CMS region responsible for oversight of the managed care organization for the service classification. Note that responsible region is the CMS regional office responsible for oversight, which may not be the physical region in which the plan resides.

**Table 3**

Table 3 presents the distribution of reconsideration decisions by service category within CMS region.

**Table 4**

Table 4 shows the distribution of appeals in 2020 by appeal priority and service category.  Expedited appeals are those that must be completed within 72 hours of receipt of a valid request for appeal. Pre-service Part B drug appeals refer to denials of authorization of Part B drugs that do not meet the

requirements of expedited appeals. These Part B drug appeals must be completed within 7 days. The Pre-service Part B Drug appeal priority is new effective January 1, 2020. Standard Service appeals refer to denials of authorization (non-Part B drug) that do not meet requirements of expedited appeals. Standard Claim appeals are those related to denials of payment (i.e., after a service has been provided).

**Table 5**

Table 5 contains plan specific reconsideration data, sorted by CMS region. Note that the designation of a plan is really a specific contract with CMS. These include Medicare Advantage (MA) plans (coordinated care plans, Medical Savings Account (MSA) plans, and Private Fee-for-Service (PFFS) plans), Cost Contracts, Health Care Prepayment Plans (HCPPs), Demonstration Projects, and PACE plans.

What we commonly think of as a single managed care organization may have multiple contracts at a given time. This is particularly true of the large chain managed care organizations. In some cases such entities will have multiple contracts within a given region, as well as contracts in different regions.

Plans are included in Table 5 if the reconsideration was **received** during 2020, or if the plan had any members enrolled as of July of the year. Enrollment figures are those from the mid-year point (i.e., July). Use of the mid-year figure is an arbitrary convention, employed because many reconsiderations (namely all retrospective denials) lag by months the actual enrollment underlying the dispute.

Some plans with reconsiderations during 2020 may have no enrollment during that calendar period. These reconsiderations reflect prior enrollments in specific contracts, and point to the lag between enrollment and a conflict over care being represented in the reconsideration system. The contract in question may have been terminated or converted to a new contract.

Still other plans do have enrollment during 2020 but have no reconsiderations received during the same time frame. This may also be a reflection of the lag issue, as in the case of new contracts.

Table 5 presents a calculation of the rate of reconsideration per 1,000 members per year. This calculation is based on the sum of reconsiderations received during the year, divided by the mid-year enrollment, multiplied by 1000. The presentation of a rate allows the reader to compare activity across plans even though the plans have widely different enrollment.

The last section of Table 5 gives totals across all plans and regions. Hence the reader can obtain counts of appeals, enrolled beneficiaries, and aggregate data on the rate of appeals nationally and distribution of final decisions.

**Table 5A**

Table 5A contains information about appeals that are favorable or partly favorable to the appellant. The two categories are combined, and the sum is given, along with the percent of appeals that are overturned and the rate of overturns per 1,000 members. Data are presented by managed care contract within CMS Region.

**Table 6**

The final table contains comparable data to Table 5, but only on expedited appeals received during 2020.

Case 5:20-cv-00565-LCB   Document 69-7   Filed 10/18/21   Page 4 of 127

4

**TABLE 1**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Service**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 27,174 | 23,284 | 85.68 | 1,218 | 4.48 | 144 | 0.53 | 2,498 | 9.19 | 30 | 0.11 |
| 2-Emergency Room | 1,517 | 1,263 | 83.26 | 61 | 4.02 | 3 | 0.20 | 187 | 12.33 | 3 | 0.20 |
| 3-Inpatient Hospital | 12,705 | 10,648 | 83.81 | 677 | 5.33 | 17 | 0.13 | 1,356 | 10.67 | 7 | 0.06 |
| 4-Clinic (Lab, X-ray) | 17,714 | 14,534 | 82.05 | 1,188 | 6.71 | 64 | 0.36 | 1,479 | 8.35 | 449 | 2.53 |
| 5-Nursing Home Care | 4,092 | 3,656 | 89.35 | 139 | 3.40 | 18 | 0.44 | 278 | 6.79 | 1 | 0.02 |
| 6-Therapies | 2,074 | 1,708 | 82.35 | 116 | 5.59 | 10 | 0.48 | 236 | 11.38 | 4 | 0.19 |
| 7-Ambulance | 3,455 | 2,935 | 84.95 | 103 | 2.98 | 2 | 0.06 | 413 | 11.95 | 2 | 0.06 |
| 8-Home Health Care | 1,561 | 1,399 | 89.62 | 51 | 3.27 | 6 | 0.38 | 103 | 6.60 | 2 | 0.13 |
| 9-DME/Medical Supplies | 13,378 | 12,346 | 92.29 | 324 | 2.42 | 30 | 0.22 | 671 | 5.02 | 7 | 0.05 |
| 10-OPD Mental Health | 974 | 898 | 92.20 | 15 | 1.54 | 2 | 0.21 | 58 | 5.95 | 1 | 0.10 |
| 11-Hospice Care | 685 | 671 | 97.96 | 8 | 1.17 | 0 | 0.00 | 6 | 0.88 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 20,889 | 17,061 | 81.67 | 737 | 3.53 | 122 | 0.58 | 2,948 | 14.11 | 21 | 0.10 |
| TOTAL All Services | 106,218 | 90,403 | 85.11 | 4,637 | 4.37 | 418 | 0.39 | 10,233 | 9.63 | 527 | 0.50 |

**TABLE 2**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region**

| Region | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01: Boston** | 3,063 | 2,697 | 88.05 | 252 | 8.23 | 13 | 0.42 | 95 | 3.10 | 6 | 0.20 |
| **02: New York** | 10,498 | 8,900 | 84.78 | 691 | 6.58 | 58 | 0.55 | 838 | 7.98 | 11 | 0.10 |
| **03: Philadelphia** | 11,959 | 10,787 | 90.20 | 390 | 3.26 | 39 | 0.33 | 732 | 6.12 | 11 | 0.09 |
| **04: Atlanta** | 3,067 | 2,598 | 84.71 | 161 | 5.25 | 10 | 0.33 | 293 | 9.55 | 5 | 0.16 |
| **05: Chicago** | 12,013 | 9,886 | 82.29 | 732 | 6.09 | 64 | 0.53 | 1,316 | 10.95 | 15 | 0.12 |
| **06: Dallas** | 7,722 | 6,222 | 80.57 | 460 | 5.96 | 52 | 0.67 | 985 | 12.76 | 3 | 0.04 |
| **07: Kansas City** | 21,498 | 18,022 | 83.83 | 809 | 3.76 | 69 | 0.32 | 2,583 | 12.02 | 15 | 0.07 |
| **08: Denver** | 1,458 | 1,131 | 77.57 | 172 | 11.80 | 12 | 0.82 | 142 | 9.74 | 1 | 0.07 |
| **09: San Francisco** | 33,678 | 29,073 | 86.33 | 871 | 2.59 | 91 | 0.27 | 3,185 | 9.46 | 458 | 1.36 |
| **10: Seattle** | 1,262 | 1,087 | 86.13 | 99 | 7.84 | 10 | 0.79 | 64 | 5.07 | 2 | 0.16 |
| **TOTAL All Regions** | 106,218 | 90,403 | 85.11 | 4,637 | 4.37 | 418 | 0.39 | 10,233 | 9.63 | 527 | 0.50 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

Region=01: Boston

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 906 | 812 | 89.62 | 67 | 7.40 | 3 | 0.33 | 22 | 2.43 | 2 | 0.22 |
| 2-Emergency Room | 94 | 91 | 96.81 | 1 | 1.06 | 1 | 1.06 | 1 | 1.06 | 0 | 0.00 |
| 3-Inpatient Hospital | 212 | 139 | 65.57 | 50 | 23.58 | 0 | 0.00 | 23 | 10.85 | 0 | 0.00 |
| 4-Clinic (Lab, X-ray) | 643 | 546 | 84.91 | 81 | 12.60 | 4 | 0.62 | 9 | 1.40 | 3 | 0.47 |
| 5-Nursing Home Care | 136 | 128 | 94.12 | 7 | 5.15 | 0 | 0.00 | 1 | 0.74 | 0 | 0.00 |
| 6-Therapies | 45 | 42 | 93.33 | 0 | 0.00 | 2 | 4.44 | 1 | 2.22 | 0 | 0.00 |
| 7-Ambulance | 163 | 158 | 96.93 | 4 | 2.45 | 0 | 0.00 | 1 | 0.61 | 0 | 0.00 |
| 8-Home Health Care | 24 | 23 | 95.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 4.17 |
| 9-DME/Medical Supplies | 389 | 371 | 95.37 | 13 | 3.34 | 1 | 0.26 | 4 | 1.03 | 0 | 0.00 |
| 10-OPD Mental Health | 30 | 28 | 93.33 | 1 | 3.33 | 0 | 0.00 | 1 | 3.33 | 0 | 0.00 |
| 11-Hospice Care | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 420 | 359 | 85.48 | 28 | 6.67 | 2 | 0.48 | 31 | 7.38 | 0 | 0.00 |
| **TOTAL All Services** | 3,063 | 2,697 | 88.05 | 252 | 8.23 | 13 | 0.42 | 95 | 3.10 | 6 | 0.20 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

**Region=02: New York**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1-Practitioner Services** | 2,582 | 2,220 | 85.98 | 162 | 6.27 | 20 | 0.77 | 179 | 6.93 | 1 | 0.04 |
| **2-Emergency Room** | 158 | 139 | 87.97 | 4 | 2.53 | 0 | 0.00 | 14 | 8.86 | 1 | 0.63 |
| **3-Inpatient Hospital** | 1,015 | 758 | 74.68 | 113 | 11.13 | 3 | 0.30 | 139 | 13.69 | 2 | 0.20 |
| **4-Clinic (Lab, X-ray)** | 1,447 | 1,089 | 75.26 | 195 | 13.48 | 7 | 0.48 | 151 | 10.44 | 5 | 0.35 |
| **5-Nursing Home Care** | 531 | 479 | 90.21 | 24 | 4.52 | 3 | 0.56 | 25 | 4.71 | 0 | 0.00 |
| **6-Therapies** | 429 | 377 | 87.88 | 27 | 6.29 | 2 | 0.47 | 22 | 5.13 | 1 | 0.23 |
| **7-Ambulance** | 446 | 400 | 89.69 | 12 | 2.69 | 0 | 0.00 | 34 | 7.62 | 0 | 0.00 |
| **8-Home Health Care** | 194 | 182 | 93.81 | 9 | 4.64 | 1 | 0.52 | 2 | 1.03 | 0 | 0.00 |
| **9-DME/Medical Supplies** | 1,113 | 1,039 | 93.35 | 32 | 2.88 | 5 | 0.45 | 37 | 3.32 | 0 | 0.00 |
| **10-OPD Mental Health** | 75 | 68 | 90.67 | 1 | 1.33 | 0 | 0.00 | 6 | 8.00 | 0 | 0.00 |
| **11-Hospice Care** | 21 | 20 | 95.24 | 1 | 4.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| **12-Non-Medicare Benefit** | 2,487 | 2,129 | 85.61 | 111 | 4.46 | 17 | 0.68 | 229 | 9.21 | 1 | 0.04 |
| **TOTAL All Services** | 10,498 | 8,900 | 84.78 | 691 | 6.58 | 58 | 0.55 | 838 | 7.98 | 11 | 0.10 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

Region=03: Philadelphia

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 2,941 | 2,661 | 90.48 | 94 | 3.20 | 21 | 0.71 | 163 | 5.54 | 2 | 0.07 |
| 2-Emergency Room | 225 | 217 | 96.44 | 3 | 1.33 | 0 | 0.00 | 4 | 1.78 | 1 | 0.44 |
| 3-Inpatient Hospital | 3,079 | 2,915 | 94.67 | 73 | 2.37 | 1 | 0.03 | 90 | 2.92 | 0 | 0.00 |
| 4-Clinic (Lab, X-ray) | 1,347 | 1,126 | 83.59 | 102 | 7.57 | 5 | 0.37 | 109 | 8.09 | 5 | 0.37 |
| 5-Nursing Home Care | 573 | 527 | 91.97 | 15 | 2.62 | 1 | 0.17 | 30 | 5.24 | 0 | 0.00 |
| 6-Therapies | 284 | 249 | 87.68 | 10 | 3.52 | 1 | 0.35 | 23 | 8.10 | 1 | 0.35 |
| 7-Ambulance | 457 | 423 | 92.56 | 5 | 1.09 | 0 | 0.00 | 29 | 6.35 | 0 | 0.00 |
| 8-Home Health Care | 130 | 118 | 90.77 | 4 | 3.08 | 0 | 0.00 | 8 | 6.15 | 0 | 0.00 |
| 9-DME/Medical Supplies | 1,195 | 1,132 | 94.73 | 25 | 2.09 | 2 | 0.17 | 35 | 2.93 | 1 | 0.08 |
| 10-OPD Mental Health | 125 | 113 | 90.40 | 1 | 0.80 | 0 | 0.00 | 11 | 8.80 | 0 | 0.00 |
| 11-Hospice Care | 13 | 13 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 1,590 | 1,293 | 81.32 | 58 | 3.65 | 8 | 0.50 | 230 | 14.47 | 1 | 0.06 |
| **TOTAL All Services** | 11,959 | 10,787 | 90.20 | 390 | 3.26 | 39 | 0.33 | 732 | 6.12 | 11 | 0.09 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

Region=04: Atlanta

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 899 | 787 | 87.54 | 38 | 4.23 | 2 | 0.22 | 72 | 8.01 | 0 | 0.00 |
| 2-Emergency Room | 62 | 59 | 95.16 | 1 | 1.61 | 1 | 1.61 | 1 | 1.61 | 0 | 0.00 |
| 3-Inpatient Hospital | 255 | 221 | 86.67 | 18 | 7.06 | 0 | 0.00 | 16 | 6.27 | 0 | 0.00 |
| 4-Clinic (Lab, X-ray) | 511 | 394 | 77.10 | 40 | 7.83 | 1 | 0.20 | 76 | 14.87 | 0 | 0.00 |
| 5-Nursing Home Care | 86 | 76 | 88.37 | 7 | 8.14 | 1 | 1.16 | 1 | 1.16 | 1 | 1.16 |
| 6-Therapies | 107 | 93 | 86.92 | 1 | 0.93 | 0 | 0.00 | 13 | 12.15 | 0 | 0.00 |
| 7-Ambulance | 136 | 115 | 84.56 | 1 | 0.74 | 0 | 0.00 | 20 | 14.71 | 0 | 0.00 |
| 8-Home Health Care | 29 | 26 | 89.66 | 2 | 6.90 | 0 | 0.00 | 1 | 3.45 | 0 | 0.00 |
| 9-DME/Medical Supplies | 471 | 427 | 90.66 | 24 | 5.10 | 1 | 0.21 | 17 | 3.61 | 2 | 0.42 |
| 10-OPD Mental Health | 15 | 13 | 86.67 | 0 | 0.00 | 0 | 0.00 | 2 | 13.33 | 0 | 0.00 |
| 11-Hospice Care | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 495 | 386 | 77.98 | 29 | 5.86 | 4 | 0.81 | 74 | 14.95 | 2 | 0.40 |
| TOTAL All Services | 3,067 | 2,598 | 84.71 | 161 | 5.25 | 10 | 0.33 | 293 | 9.55 | 5 | 0.16 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

Region=05: Chicago

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 2,954 | 2,455 | 83.11 | 186 | 6.30 | 22 | 0.74 | 287 | 9.72 | 4 | 0.14 |
| 2-Emergency Room | 151 | 124 | 82.12 | 4 | 2.65 | 0 | 0.00 | 22 | 14.57 | 1 | 0.66 |
| 3-Inpatient Hospital | 1,262 | 1,019 | 80.74 | 112 | 8.87 | 3 | 0.24 | 127 | 10.06 | 1 | 0.08 |
| 4-Clinic (Lab, X-ray) | 1,509 | 1,115 | 73.89 | 188 | 12.46 | 9 | 0.60 | 197 | 13.06 | 0 | 0.00 |
| 5-Nursing Home Care | 935 | 833 | 89.09 | 32 | 3.42 | 2 | 0.21 | 68 | 7.27 | 0 | 0.00 |
| 6-Therapies | 312 | 262 | 83.97 | 15 | 4.81 | 2 | 0.64 | 32 | 10.26 | 1 | 0.32 |
| 7-Ambulance | 316 | 259 | 81.96 | 14 | 4.43 | 1 | 0.32 | 42 | 13.29 | 0 | 0.00 |
| 8-Home Health Care | 171 | 142 | 83.04 | 6 | 3.51 | 1 | 0.58 | 21 | 12.28 | 1 | 0.58 |
| 9-DME/Medical Supplies | 1,579 | 1,388 | 87.90 | 35 | 2.22 | 6 | 0.38 | 149 | 9.44 | 1 | 0.06 |
| 10-OPD Mental Health | 169 | 159 | 94.08 | 2 | 1.18 | 1 | 0.59 | 7 | 4.14 | 0 | 0.00 |
| 11-Hospice Care | 6 | 5 | 83.33 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 2,649 | 2,125 | 80.22 | 138 | 5.21 | 17 | 0.64 | 363 | 13.70 | 6 | 0.23 |
| TOTAL All Services | 12,013 | 9,886 | 82.29 | 732 | 6.09 | 64 | 0.53 | 1,316 | 10.95 | 15 | 0.12 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

**Region=06: Dallas**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 2,644 | 2,329 | 88.09 | 101 | 3.82 | 10 | 0.38 | 203 | 7.68 | 1 | 0.04 |
| 2-Emergency Room | 114 | 87 | 76.32 | 11 | 9.65 | 0 | 0.00 | 16 | 14.04 | 0 | 0.00 |
| 3-Inpatient Hospital | 957 | 739 | 77.22 | 74 | 7.73 | 3 | 0.31 | 141 | 14.73 | 0 | 0.00 |
| 4-Clinic (Lab, X-ray) | 1,114 | 845 | 75.85 | 138 | 12.39 | 7 | 0.63 | 124 | 11.13 | 0 | 0.00 |
| 5-Nursing Home Care | 307 | 279 | 90.88 | 4 | 1.30 | 0 | 0.00 | 24 | 7.82 | 0 | 0.00 |
| 6-Therapies | 158 | 138 | 87.34 | 3 | 1.90 | 2 | 1.27 | 15 | 9.49 | 0 | 0.00 |
| 7-Ambulance | 205 | 125 | 60.98 | 5 | 2.44 | 1 | 0.49 | 74 | 36.10 | 0 | 0.00 |
| 8-Home Health Care | 167 | 147 | 88.02 | 7 | 4.19 | 2 | 1.20 | 11 | 6.59 | 0 | 0.00 |
| 9-DME/Medical Supplies | 703 | 596 | 84.78 | 19 | 2.70 | 4 | 0.57 | 83 | 11.81 | 1 | 0.14 |
| 10-OPD Mental Health | 112 | 110 | 98.21 | 1 | 0.89 | 0 | 0.00 | 1 | 0.89 | 0 | 0.00 |
| 11-Hospice Care | 18 | 15 | 83.33 | 3 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 1,223 | 812 | 66.39 | 94 | 7.69 | 23 | 1.88 | 293 | 23.96 | 1 | 0.08 |
| **TOTAL All Services** | 7,722 | 6,222 | 80.57 | 460 | 5.96 | 52 | 0.67 | 985 | 12.76 | 3 | 0.04 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

**Region=07: Kansas City**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 4,615 | 3,732 | 80.87 | 199 | 4.31 | 23 | 0.50 | 657 | 14.24 | 4 | 0.09 |
| 2-Emergency Room | 461 | 351 | 76.14 | 27 | 5.86 | 0 | 0.00 | 83 | 18.00 | 0 | 0.00 |
| 3-Inpatient Hospital | 3,845 | 3,263 | 84.86 | 92 | 2.39 | 2 | 0.05 | 486 | 12.64 | 2 | 0.05 |
| 4-Clinic (Lab, X-ray) | 2,744 | 2,251 | 82.03 | 186 | 6.78 | 9 | 0.33 | 296 | 10.79 | 2 | 0.07 |
| 5-Nursing Home Care | 579 | 502 | 86.70 | 21 | 3.63 | 4 | 0.69 | 52 | 8.98 | 0 | 0.00 |
| 6-Therapies | 262 | 188 | 71.76 | 12 | 4.58 | 0 | 0.00 | 62 | 23.66 | 0 | 0.00 |
| 7-Ambulance | 517 | 414 | 80.08 | 24 | 4.64 | 0 | 0.00 | 79 | 15.28 | 0 | 0.00 |
| 8-Home Health Care | 335 | 299 | 89.25 | 13 | 3.88 | 1 | 0.30 | 22 | 6.57 | 0 | 0.00 |
| 9-DME/Medical Supplies | 2,152 | 1,938 | 90.06 | 71 | 3.30 | 3 | 0.14 | 140 | 6.51 | 0 | 0.00 |
| 10-OPD Mental Health | 160 | 144 | 90.00 | 2 | 1.25 | 1 | 0.63 | 12 | 7.50 | 1 | 0.63 |
| 11-Hospice Care | 13 | 12 | 92.31 | 0 | 0.00 | 0 | 0.00 | 1 | 7.69 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 5,815 | 4,928 | 84.75 | 162 | 2.79 | 26 | 0.45 | 693 | 11.92 | 6 | 0.10 |
| **TOTAL All Services** | 21,498 | 18,022 | 83.83 | 809 | 3.76 | 69 | 0.32 | 2,583 | 12.02 | 15 | 0.07 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

Region=08: Denver

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 514 | 429 | 83.46 | 48 | 9.34 | 8 | 1.56 | 28 | 5.45 | 1 | 0.19 |
| 2-Emergency Room | 10 | 5 | 50.00 | 2 | 20.00 | 0 | 0.00 | 3 | 30.00 | 0 | 0.00 |
| 3-Inpatient Hospital | 169 | 92 | 54.44 | 50 | 29.59 | 0 | 0.00 | 27 | 15.98 | 0 | 0.00 |
| 4-Clinic (Lab, X-ray) | 299 | 235 | 78.60 | 33 | 11.04 | 1 | 0.33 | 30 | 10.03 | 0 | 0.00 |
| 5-Nursing Home Care | 53 | 46 | 86.79 | 6 | 11.32 | 0 | 0.00 | 1 | 1.89 | 0 | 0.00 |
| 6-Therapies | 20 | 16 | 80.00 | 3 | 15.00 | 0 | 0.00 | 1 | 5.00 | 0 | 0.00 |
| 7-Ambulance | 35 | 25 | 71.43 | 4 | 11.43 | 0 | 0.00 | 6 | 17.14 | 0 | 0.00 |
| 8-Home Health Care | 7 | 4 | 57.14 | 0 | 0.00 | 1 | 14.29 | 2 | 28.57 | 0 | 0.00 |
| 9-DME/Medical Supplies | 151 | 136 | 90.07 | 9 | 5.96 | 0 | 0.00 | 6 | 3.97 | 0 | 0.00 |
| 10-OPD Mental Health | 12 | 11 | 91.67 | 0 | 0.00 | 0 | 0.00 | 1 | 8.33 | 0 | 0.00 |
| 11-Hospice Care | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 187 | 131 | 70.05 | 17 | 9.09 | 2 | 1.07 | 37 | 19.79 | 0 | 0.00 |
| **TOTAL All Services** | 1,458 | 1,131 | 77.57 | 172 | 11.80 | 12 | 0.82 | 142 | 9.74 | 1 | 0.07 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

**Region=09: San Francisco**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 8,695 | 7,493 | 86.18 | 291 | 3.35 | 30 | 0.35 | 867 | 9.97 | 14 | 0.16 |
| 2-Emergency Room | 219 | 172 | 78.54 | 5 | 2.28 | 1 | 0.46 | 41 | 18.72 | 0 | 0.00 |
| 3-Inpatient Hospital | 1,821 | 1,428 | 78.42 | 88 | 4.83 | 5 | 0.27 | 298 | 16.36 | 2 | 0.11 |
| 4-Clinic (Lab, X-ray) | 7,937 | 6,806 | 85.75 | 201 | 2.53 | 18 | 0.23 | 478 | 6.02 | 434 | 5.47 |
| 5-Nursing Home Care | 847 | 746 | 88.08 | 18 | 2.13 | 7 | 0.83 | 76 | 8.97 | 0 | 0.00 |
| 6-Therapies | 437 | 328 | 75.06 | 41 | 9.38 | 0 | 0.00 | 67 | 15.33 | 1 | 0.23 |
| 7-Ambulance | 1,155 | 992 | 85.89 | 33 | 2.86 | 0 | 0.00 | 128 | 11.08 | 2 | 0.17 |
| 8-Home Health Care | 500 | 454 | 90.80 | 10 | 2.00 | 0 | 0.00 | 36 | 7.20 | 0 | 0.00 |
| 9-DME/Medical Supplies | 5,452 | 5,154 | 94.53 | 91 | 1.67 | 8 | 0.15 | 198 | 3.63 | 1 | 0.02 |
| 10-OPD Mental Health | 255 | 232 | 90.98 | 6 | 2.35 | 0 | 0.00 | 17 | 6.67 | 0 | 0.00 |
| 11-Hospice Care | 608 | 601 | 98.85 | 4 | 0.66 | 0 | 0.00 | 3 | 0.49 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 5,752 | 4,667 | 81.14 | 83 | 1.44 | 22 | 0.38 | 976 | 16.97 | 4 | 0.07 |
| TOTAL All Services | 33,678 | 29,073 | 86.33 | 871 | 2.59 | 91 | 0.27 | 3,185 | 9.46 | 458 | 1.36 |

**TABLE 3**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Region and Service**

Region=10: Seattle

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partly Favorable | % | Recons Dismissed | % | Recons Withdrawn | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 424 | 366 | 86.32 | 32 | 7.55 | 5 | 1.18 | 20 | 4.72 | 1 | 0.24 |
| 2-Emergency Room | 23 | 18 | 78.26 | 3 | 13.04 | 0 | 0.00 | 2 | 8.70 | 0 | 0.00 |
| 3-Inpatient Hospital | 90 | 74 | 82.22 | 7 | 7.78 | 0 | 0.00 | 9 | 10.00 | 0 | 0.00 |
| 4-Clinic (Lab, X-ray) | 163 | 127 | 77.91 | 24 | 14.72 | 3 | 1.84 | 9 | 5.52 | 0 | 0.00 |
| 5-Nursing Home Care | 45 | 40 | 88.89 | 5 | 11.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 6-Therapies | 20 | 15 | 75.00 | 4 | 20.00 | 1 | 5.00 | 0 | 0.00 | 0 | 0.00 |
| 7-Ambulance | 25 | 24 | 96.00 | 1 | 4.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 8-Home Health Care | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 9-DME/Medical Supplies | 173 | 165 | 95.38 | 5 | 2.89 | 0 | 0.00 | 2 | 1.16 | 1 | 0.58 |
| 10-OPD Mental Health | 21 | 20 | 95.24 | 1 | 4.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 11-Hospice Care | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 12-Non-Medicare Benefit | 271 | 231 | 85.24 | 17 | 6.27 | 1 | 0.37 | 22 | 8.12 | 0 | 0.00 |
| **TOTAL All Services** | 1,262 | 1,087 | 86.13 | 99 | 7.84 | 10 | 0.79 | 64 | 5.07 | 2 | 0.16 |

**TABLE 4**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Appeal Priority and Service**

**Priority=Expedited Appeal**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partially Favorable | % | Recons Dismissed | % | Recons Withdrawn | % | % of All Cases |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1-Practitioner Services** | 2,880 | 2,506 | 87.01 | 268 | 9.31 | 17 | 0.59 | 89 | 3.09 | 0 | 0.00 | 2.6735 |
| **3-Inpatient Hospital** | 8,195 | 7,970 | 97.25 | 153 | 1.87 | 2 | 0.02 | 69 | 0.84 | 1 | 0.01 | 7.6074 |
| **4-Clinic (Lab, X-ray)** | 1,161 | 786 | 67.70 | 265 | 22.83 | 16 | 1.38 | 93 | 8.01 | 1 | 0.09 | 1.0778 |
| **5-Nursing Home Care** | 2,523 | 2,378 | 94.25 | 88 | 3.49 | 1 | 0.04 | 55 | 2.18 | 1 | 0.04 | 2.3421 |
| **6-Therapies** | 441 | 381 | 86.39 | 37 | 8.39 | 2 | 0.45 | 21 | 4.76 | 0 | 0.00 | 0.4094 |
| **7-Ambulance** | 430 | 419 | 97.44 | 9 | 2.09 | 0 | 0.00 | 2 | 0.47 | 0 | 0.00 | 0.3992 |
| **8-Home Health Care** | 403 | 364 | 90.32 | 19 | 4.71 | 3 | 0.74 | 17 | 4.22 | 0 | 0.00 | 0.3741 |
| **9-DME/Medical Supplies** | 2,051 | 1,910 | 93.13 | 93 | 4.53 | 1 | 0.05 | 47 | 2.29 | 0 | 0.00 | 1.9039 |
| **10-OPD Mental Health** | 20 | 17 | 85.00 | 2 | 10.00 | 0 | 0.00 | 1 | 5.00 | 0 | 0.00 | 0.0186 |
| **11-Hospice Care** | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.0009 |
| **12-Non-Medicare Benefit** | 3,925 | 3,610 | 91.97 | 227 | 5.78 | 11 | 0.28 | 76 | 1.94 | 1 | 0.03 | 3.6436 |
| **Priority** | **22,030** | **20,342** | | **1,161** | | **53** | | **470** | | **4** | | **20.4504** |

**TABLE 4**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Appeal Priority and Service**

**Priority=Pre-Service Part B**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partially Favorable | % | Recons Dismissed | % | Recons Withdrawn | % | % of All Cases |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1-Practitioner Services** | 16 | 12 | 75.00 | 4 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.0149 |
| **6-Therapies** | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.0009 |
| **9-DME/Medical Supplies** | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.0019 |
| **12-Non-Medicare Benefit** | 2,461 | 2,196 | 89.23 | 149 | 6.05 | 2 | 0.08 | 113 | 4.59 | 1 | 0.04 | 2.2845 |
| **Priority** | **2,480** | **2,211** | | **153** | | **2** | | **113** | | **1** | | **2.3022** |

**TABLE 4**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Appeal Priority and Service**

**Priority=Standard Service Denial**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partially Favorable | % | Recons Dismissed | % | Recons Withdrawn | % | % of All Cases |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 3,726 | 3,306 | 88.73 | 300 | 8.05 | 27 | 0.72 | 91 | 2.44 | 2 | 0.05 | 3.4588 |
| 2-Emergency Room | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0.0009 |
| 3-Inpatient Hospital | 326 | 143 | 43.87 | 16 | 4.91 | 0 | 0.00 | 167 | 51.23 | 0 | 0.00 | 0.3026 |
| 4-Clinic (Lab, X-ray) | 1,452 | 1,077 | 74.17 | 291 | 20.04 | 5 | 0.34 | 77 | 5.30 | 2 | 0.14 | 1.3479 |
| 5-Nursing Home Care | 106 | 86 | 81.13 | 6 | 5.66 | 0 | 0.00 | 14 | 13.21 | 0 | 0.00 | 0.0984 |
| 6-Therapies | 544 | 501 | 92.10 | 17 | 3.13 | 3 | 0.55 | 21 | 3.86 | 2 | 0.37 | 0.5050 |
| 7-Ambulance | 137 | 133 | 97.08 | 2 | 1.46 | 0 | 0.00 | 2 | 1.46 | 0 | 0.00 | 0.1272 |
| 8-Home Health Care | 295 | 267 | 90.51 | 15 | 5.08 | 1 | 0.34 | 10 | 3.39 | 2 | 0.68 | 0.2738 |
| 9-DME/Medical Supplies | 6,107 | 5,843 | 95.68 | 107 | 1.75 | 14 | 0.23 | 139 | 2.28 | 4 | 0.07 | 5.6691 |
| 10-OPD Mental Health | 119 | 108 | 90.76 | 7 | 5.88 | 0 | 0.00 | 3 | 2.52 | 1 | 0.84 | 0.1105 |
| 11-Hospice Care | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 | 0.0028 |
| 12-Non-Medicare Benefit | 3,429 | 3,048 | 88.89 | 150 | 4.37 | 47 | 1.37 | 182 | 5.31 | 2 | 0.06 | 3.1831 |
| Priority | **16,245** | **14,514** | | **911** | | **97** | | **708** | | **15** | | **15.0802** |

**TABLE 4**
**Annual Report of Medicare Reconsideration Results:**
**National Summary of Final Decisions for Cases Received During 2020, by Appeal Priority and Service**

**Priority=Standard Claim Denial**

| Appealed Service | Recons 2020 | Recons Unfavorable | % | Recons Favorable | % | Recons Partially Favorable | % | Recons Dismissed | % | Recons Withdrawn | % | % of All Cases |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Practitioner Services | 20,552 | 17,460 | 84.96 | 646 | 3.14 | 100 | 0.49 | 2,318 | 11.28 | 28 | 0.14 | 19.0784 |
| 2-Emergency Room | 1,516 | 1,263 | 83.31 | 61 | 4.02 | 3 | 0.20 | 186 | 12.27 | 3 | 0.20 | 1.4073 |
| 3-Inpatient Hospital | 4,184 | 2,535 | 60.59 | 508 | 12.14 | 15 | 0.36 | 1,120 | 26.77 | 6 | 0.14 | 3.8840 |
| 4-Clinic (Lab, X-ray) | 15,101 | 12,671 | 83.91 | 632 | 4.19 | 43 | 0.28 | 1,309 | 8.67 | 446 | 2.95 | 14.0182 |
| 5-Nursing Home Care | 1,463 | 1,192 | 81.48 | 45 | 3.08 | 17 | 1.16 | 209 | 14.29 | 0 | 0.00 | 1.3581 |
| 6-Therapies | 1,088 | 825 | 75.83 | 62 | 5.70 | 5 | 0.46 | 194 | 17.83 | 2 | 0.18 | 1.0100 |
| 7-Ambulance | 2,888 | 2,383 | 82.51 | 92 | 3.19 | 2 | 0.07 | 409 | 14.16 | 2 | 0.07 | 2.6809 |
| 8-Home Health Care | 863 | 768 | 88.99 | 17 | 1.97 | 2 | 0.23 | 76 | 8.81 | 0 | 0.00 | 0.8011 |
| 9-DME/Medical Supplies | 5,218 | 4,591 | 87.98 | 124 | 2.38 | 15 | 0.29 | 485 | 9.29 | 3 | 0.06 | 4.8439 |
| 10-OPD Mental Health | 835 | 773 | 92.57 | 6 | 0.72 | 2 | 0.24 | 54 | 6.47 | 0 | 0.00 | 0.7751 |
| 11-Hospice Care | 681 | 668 | 98.09 | 8 | 1.17 | 0 | 0.00 | 5 | 0.73 | 0 | 0.00 | 0.6322 |
| 12-Non-Medicare Benefit | 11,074 | 8,207 | 74.11 | 211 | 1.91 | 62 | 0.56 | 2,577 | 23.27 | 17 | 0.15 | 10.2800 |
| Priority | 65,463 | 53,336 | | 2,412 | | 266 | | 8,942 | | 507 | | 60.7692 |
| | 106,218 | 90,403 | | 4,637 | | 418 | | 10,233 | | 527 | | 98.6020 |

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

### Region=01: BOSTON

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0137: COMMONWEALTH CARE ALLIANCE, INC. | 25,125 | 14.77 | 371 | 287 | 77.36 | 68 | 18.33 | 1 | 0.27 | 15 | 4.04 | 0 | 0.00 |
| H0477: SERENITY CARE, INC. | 414 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0751: AETNA U.S. HEALTHCARE INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0809: MERCY LIFE, INC. | 294 | 10.20 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1660: HARVARD PILGRIM HEALTH CARE INC. | 8,991 | 39.26 | 353 | 318 | 90.08 | 31 | 8.78 | 1 | 0.28 | 3 | 0.85 | 0 | 0.00 |
| H2218: HARBOR HEALTH SERVICES, INC. | 454 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2219: FALLON COMMUNITY HEALTH PLAN | 1,172 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2221: CAMBRIDGE PUBLIC HEALTH COMMISSION | 414 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2222: ELEMENT CARE, INC. | 946 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2225: COMMONWEALTH CARE ALLIANCE, INC. | 11,237 | 8.54 | 96 | 76 | 79.17 | 12 | 12.50 | 0 | 0.00 | 8 | 8.33 | 0 | 0.00 |
| H2230: BCBS  OF MASSACHUSETTS HMO BLUE, INC. | 47,146 | 1.36 | 64 | 59 | 92.19 | 3 | 4.69 | 0 | 0.00 | 1 | 1.56 | 1 | 1.56 |
| H2256: TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION | 103,164 | 12.07 | 1,245 | 1,173 | 94.22 | 27 | 2.17 | 5 | 0.40 | 37 | 2.97 | 3 | 0.24 |
| H2261: BCBS  OF MASSACHUSETTS HMO BLUE, INC. | 14,372 | 1.46 | 21 | 20 | 95.24 | 1 | 4.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3329: CENTERLIGHT HEALTHCARE, INC. | 2,104 | 27.09 | 57 | 8 | 14.04 | 34 | 59.65 | 0 | 0.00 | 15 | 26.32 | 0 | 0.00 |
| H3557: BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | 3,745 | 1.87 | 7 | 6 | 85.71 | 1 | 14.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4105: PACE ORGANIZATION OF RHODE ISLAND | 315 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4152: BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | 53,009 | 2.17 | 115 | 111 | 96.52 | 2 | 1.74 | 0 | 0.00 | 2 | 1.74 | 0 | 0.00 |
| H5273: CAREPARTNERS OF CONNECTICUT, INC. | 1,719 | 9.31 | 16 | 15 | 93.75 | 0 | 0.00 | 1 | 6.25 | 0 | 0.00 | 0 | 0.00 |
| H6750: HARVARD PILGRIM HEALTH CARE OF NEW ENGLAND, INC. | 9,722 | 39.40 | 383 | 340 | 88.77 | 35 | 9.14 | 1 | 0.26 | 6 | 1.57 | 1 | 0.26 |
| H7419: TUFTS HEALTH PUBLIC PLANS, INC. | 3,341 | 5.99 | 20 | 17 | 85.00 | 3 | 15.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9001: FALLON COMMUNITY HEALTH PLAN | 19,971 | 14.07 | 281 | 243 | 86.48 | 28 | 9.96 | 3 | 1.07 | 7 | 2.49 | 0 | 0.00 |
| H9576: NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | 13,193 | 1.82 | 24 | 16 | 66.67 | 6 | 25.00 | 1 | 4.17 | 1 | 4.17 | 0 | 0.00 |
| H9585: BOSTON MEDICAL CENTER HEALTH PLAN, INC. | 1,313 | 4.57 | 6 | 4 | 66.67 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=02: NEW YORK**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0034: HAMASPIK, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0354: CIGNA HEALTHCARE OF ARIZONA, INC. | 54,083 | 6.71 | 363 | 314 | 86.50 | 20 | 5.51 | 1 | 0.28 | 27 | 7.44 | 1 | 0.28 |
| H0423: METROPLUS HEALTH PLAN, INC. | 7,601 | 1.71 | 13 | 6 | 46.15 | 1 | 7.69 | 0 | 0.00 | 6 | 46.15 | 0 | 0.00 |
| H0439: CIGNA HEALTHCARE OF GEORGIA, INC. | 26,668 | 5.51 | 147 | 134 | 91.16 | 5 | 3.40 | 2 | 1.36 | 6 | 4.08 | 0 | 0.00 |
| H0672: CIGNA HEALTHCARE OF COLORADO, INC. | 681 | 2.94 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1205: INTEGRA MLTC, INC | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1234: LIFE ST. FRANCIS | 293 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1290: DEVOTED HEALTH PLAN OF FLORIDA, INC. | 12,655 | 7.11 | 90 | 85 | 94.44 | 1 | 1.11 | 1 | 1.11 | 3 | 3.33 | 0 | 0.00 |
| H1365: MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | 1,466 | 2.05 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1415: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 12,821 | 4.99 | 64 | 58 | 90.63 | 2 | 3.13 | 1 | 1.56 | 3 | 4.69 | 0 | 0.00 |
| H1518: CATHOLIC HEALTH SYSTEM BUFFALO PACE | 271 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1644: LONGEVITY HEALTH PLAN OF FLORIDA, INC. | 404 | 4.95 | 2 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H1722: HEALTHFIRST HEALTH PLAN, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1777: CATHOLIC SPECIAL NEEDS PLAN, LLC | 1,454 | 2.06 | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H1991: HORIZON BLUE CROSS BLUE SHIELD OF NJ | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H2108: BRAVO HEALTH MID-ATLANTIC, INC. | 15,326 | 7.24 | 111 | 99 | 89.19 | 4 | 3.60 | 0 | 0.00 | 8 | 7.21 | 0 | 0.00 |
| H2168: VILLAGE SENIOR SERVICES CORPORATION | 2,242 | 15.17 | 34 | 11 | 32.35 | 4 | 11.76 | 0 | 0.00 | 19 | 55.88 | 0 | 0.00 |
| H2220: UPHAMS CORNER HEALTH COMMITTEE, INC. | 247 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2223: ELDER SVC PLN/E BOSTON HEALTH CENTER | 604 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2773: QUALITY HEALTH PLANS OF NEW YORK, INC. | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H2879: MOLINA HEALTHCARE OF WISCONSIN, INC. | 994 | 4.02 | 4 | 2 | 50.00 | 1 | 25.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H3154: HORIZON INSURANCE COMPANY | 22,394 | 5.18 | 116 | 87 | 75.00 | 1 | 0.86 | 0 | 0.00 | 28 | 24.14 | 0 | 0.00 |
| H3227: KALOS HEALTH, INC. | 379 | 10.55 | 4 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 3 | 75.00 | 0 | 0.00 |
| H3276: CONNECTICARE INSURANCE COMPANY, INC. | 1,354 | 5.17 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3293: MMM OF FLORIDA, INC. | 2,878 | 15.98 | 46 | 31 | 67.39 | 8 | 17.39 | 0 | 0.00 | 7 | 15.22 | 0 | 0.00 |
| H3305: MVP HEALTH PLAN, INC. | 33,839 | 10.79 | 365 | 330 | 90.41 | 31 | 8.49 | 1 | 0.27 | 2 | 0.55 | 1 | 0.27 |
| H3321: LORETTO INDEPENDENT LIVING SERVICES, INC. | 625 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3322: SENIOR CARE CONNECTION, INC. | 285 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3330: HEALTH INSURANCE PLAN OF GREATER NEW YORK | 115,895 | 4.25 | 492 | 376 | 76.42 | 15 | 3.05 | 1 | 0.20 | 99 | 20.12 | 1 | 0.20 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3331: INDEPENDENT LIVING FOR SENIORS, INC. | 699 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3335: EXCELLUS HEALTH PLAN, INC. | 59,662 | 10.64 | 635 | 549 | 86.46 | 72 | 11.34 | 6 | 0.94 | 8 | 1.26 | 0 | 0.00 |
| H3344: INDEPENDENT HEALTH BENEFITS CORPORATION | 5,659 | 12.37 | 70 | 65 | 92.86 | 4 | 5.71 | 1 | 1.43 | 0 | 0.00 | 0 | 0.00 |
| H3347: ELDERPLAN, INC. | 11,113 | 4.86 | 54 | 44 | 81.48 | 6 | 11.11 | 0 | 0.00 | 4 | 7.41 | 0 | 0.00 |
| H3351: EXCELLUS HEALTH PLAN, INC. | 97,187 | 9.94 | 966 | 857 | 88.72 | 82 | 8.49 | 7 | 0.72 | 18 | 1.86 | 2 | 0.21 |
| H3359: HEALTHFIRST HEALTH PLAN, INC. | 195,326 | 3.24 | 633 | 526 | 83.10 | 14 | 2.21 | 4 | 0.63 | 87 | 13.74 | 2 | 0.32 |
| H3362: INDEPENDENT HEALTH ASSOCIATION, INC. | 60,664 | 15.38 | 933 | 875 | 93.78 | 36 | 3.86 | 2 | 0.21 | 19 | 2.04 | 1 | 0.11 |
| H3384: HEALTHNOW NEW YORK INC. | 45,953 | 2.42 | 111 | 97 | 87.39 | 11 | 9.91 | 1 | 0.90 | 2 | 1.80 | 0 | 0.00 |
| H3388: CAPITAL DISTRICT PHYSICIANS' HEALTH PLAN, INC. | 41,830 | 2.06 | 86 | 81 | 94.19 | 3 | 3.49 | 0 | 0.00 | 2 | 2.33 | 0 | 0.00 |
| H3493: LIFE AT LOURDES, INC. | 193 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3528: CONNECTICARE, INC. | 46,311 | 7.38 | 342 | 303 | 88.60 | 25 | 7.31 | 5 | 1.46 | 9 | 2.63 | 0 | 0.00 |
| H3949: BRAVO HEALTH PENNSYLVANIA, INC. | 50,896 | 5.64 | 287 | 273 | 95.12 | 8 | 2.79 | 0 | 0.00 | 6 | 2.09 | 0 | 0.00 |
| H4003: MMM HEALTHCARE, LLC | 212,586 | 1.48 | 314 | 218 | 69.43 | 11 | 3.50 | 1 | 0.32 | 84 | 26.75 | 0 | 0.00 |
| H4004: MMM HEALTHCARE, LLC | 47,026 | 1.38 | 65 | 47 | 72.31 | 3 | 4.62 | 0 | 0.00 | 15 | 23.08 | 0 | 0.00 |
| H4005: TRIPLE S ADVANTAGE, INC. | 11,042 | 0.36 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4393: CATHOLIC MANAGED LONG TERM CARE, INC. | 643 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4407: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 12,964 | 2.55 | 33 | 32 | 96.97 | 0 | 0.00 | 0 | 0.00 | 1 | 3.03 | 0 | 0.00 |
| H4513: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 250,745 | 5.94 | 1,489 | 1,400 | 94.02 | 56 | 3.76 | 9 | 0.60 | 23 | 1.54 | 1 | 0.07 |
| H4922: AGEWELL NEW YORK, LLC | 935 | 41.71 | 39 | 34 | 87.18 | 0 | 0.00 | 0 | 0.00 | 5 | 12.82 | 0 | 0.00 |
| H5042: CDPHP UNIVERSAL BENEFITS, INC. | 5,025 | 1.39 | 7 | 4 | 57.14 | 3 | 42.86 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5126: OSCAR INSURANCE COMPANY | 583 | 18.87 | 11 | 9 | 81.82 | 0 | 0.00 | 0 | 0.00 | 2 | 18.18 | 0 | 0.00 |
| H5141: CLOVER INSURANCE COMPANY | 51,592 | 7.11 | 367 | 209 | 56.95 | 57 | 15.53 | 1 | 0.27 | 100 | 27.25 | 0 | 0.00 |
| H5410: HEALTHSPRING OF FLORIDA, INC. | 54,875 | 4.32 | 237 | 226 | 95.36 | 7 | 2.95 | 0 | 0.00 | 4 | 1.69 | 0 | 0.00 |
| H5526: HEALTHNOW NEW YORK INC. | 15,132 | 1.85 | 28 | 18 | 64.29 | 9 | 32.14 | 0 | 0.00 | 0 | 0.00 | 1 | 3.57 |
| H5528: GROUP HEALTH INCORPORATED | 40 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5549: VNS CHOICE | 3,087 | 6.80 | 21 | 9 | 42.86 | 2 | 9.52 | 0 | 0.00 | 10 | 47.62 | 0 | 0.00 |
| H5577: MCS ADVANTAGE, INC. | 178,209 | 1.49 | 265 | 251 | 94.72 | 1 | 0.38 | 0 | 0.00 | 13 | 4.91 | 0 | 0.00 |
| H5591: MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | 47,762 | 2.45 | 117 | 92 | 78.63 | 11 | 9.40 | 1 | 0.85 | 13 | 11.11 | 0 | 0.00 |
| H5628: MOLINA HEALTHCARE OF UTAH, INC. | 13,588 | 13.39 | 182 | 128 | 70.33 | 19 | 10.44 | 2 | 1.10 | 33 | 18.13 | 0 | 0.00 |
| H5774: TRIPLE S ADVANTAGE, INC. | 124,112 | 0.68 | 85 | 72 | 84.71 | 5 | 5.88 | 1 | 1.18 | 7 | 8.24 | 0 | 0.00 |
| H5810: MOLINA HEALTHCARE OF CALIFORNIA | 2,150 | 5.58 | 12 | 6 | 50.00 | 3 | 25.00 | 0 | 0.00 | 3 | 25.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H5823: MOLINA HEALTHCARE OF WASHINGTON, INC. | 10,007 | 9.39 | 94 | 57 | 60.64 | 12 | 12.77 | 0 | 0.00 | 25 | 26.60 | 0 | 0.00 |
| H5926: MOLINA HEALTHCARE OF MICHIGAN, INC. | 13,222 | 9.15 | 121 | 85 | 70.25 | 22 | 18.18 | 2 | 1.65 | 12 | 9.92 | 0 | 0.00 |
| H5989: HEALTHFIRST HEALTH PLAN, INC. | 107 | 140.19 | 15 | 1 | 6.67 | 9 | 60.00 | 1 | 6.67 | 4 | 26.67 | 0 | 0.00 |
| H5991: HEALTH INSURANCE PLAN OF GREATER NEW YORK | 8,343 | 0.72 | 6 | 3 | 50.00 | 0 | 0.00 | 0 | 0.00 | 3 | 50.00 | 0 | 0.00 |
| H6334: NY HOTEL TRADES COUNCIL & HOTEL ASSOCIATION OF N | 5,081 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6371: LUTHERAN SENIOR HEALTHCARE, INC. | 114 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6596: FALLON HEALTH WEINBERG, INC. | 128 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6776: ELDERSERVE HEALTH, INC. | 219 | 9.13 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6887: INSPIRA HEALTH NETWORK LIFE, INC. | 247 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6988: CENTERS PLAN FOR HEALTHY LIVING, LLC | 1,149 | 90.51 | 104 | 79 | 75.96 | 16 | 15.38 | 0 | 0.00 | 8 | 7.69 | 1 | 0.96 |
| H7020: CIGNA HEALTHCARE OF SOUTH CAROLINA, INC. | 6,484 | 4.47 | 29 | 26 | 89.66 | 0 | 0.00 | 0 | 0.00 | 3 | 10.34 | 0 | 0.00 |
| H7322: OSCAR HEALTH PLAN OF NEW YORK, INC. | 1,117 | 22.38 | 25 | 20 | 80.00 | 3 | 12.00 | 0 | 0.00 | 2 | 8.00 | 0 | 0.00 |
| H7522: MMM HEALTHCARE, LLC | 1,540 | 0.65 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H7619: ATLANTICARE HEALTH SERVICES, INC. | 76 | 13.16 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7678: MOLINA HEALTHCARE OF TEXAS, INC. | 1,634 | 10.40 | 17 | 13 | 76.47 | 2 | 11.76 | 0 | 0.00 | 2 | 11.76 | 0 | 0.00 |
| H7787: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 3,447 | 11.89 | 41 | 37 | 90.24 | 1 | 2.44 | 1 | 2.44 | 2 | 4.88 | 0 | 0.00 |
| H7849: CIGNA HEALTH AND LIFE INSURANCE COMPANY | 10,457 | 5.74 | 60 | 54 | 90.00 | 5 | 8.33 | 1 | 1.67 | 0 | 0.00 | 0 | 0.00 |
| H7971: HORIZON INSURANCE COMPANY | 1,251 | 2.40 | 3 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 3 | 100.00 | 0 | 0.00 |
| H7993: DEVOTED HEALTH PLAN OF TEXAS, INC. | 5,487 | 7.11 | 39 | 33 | 84.62 | 1 | 2.56 | 3 | 7.69 | 2 | 5.13 | 0 | 0.00 |
| H8010: CLOVER HMO OF NEW JERSEY, INC. | 5,220 | 6.51 | 34 | 18 | 52.94 | 6 | 17.65 | 1 | 2.94 | 9 | 26.47 | 0 | 0.00 |
| H8130: MOLINA HEALTHCARE OF FLORIDA, INC. | 1,747 | 17.74 | 31 | 12 | 38.71 | 3 | 9.68 | 0 | 0.00 | 16 | 51.61 | 0 | 0.00 |
| H8176: MOLINA HEALTHCARE OF SOUTH CAROLINA,INC | 899 | 7.79 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8298: HORIZON HEALTHCARE OF NEW JERSEY, INC. | 13,590 | 3.53 | 48 | 16 | 33.33 | 3 | 6.25 | 0 | 0.00 | 29 | 60.42 | 0 | 0.00 |
| H8457: LONGEVITY HEALTH PLAN OF NEW YORK, INC. | 563 | 12.43 | 7 | 3 | 42.86 | 1 | 14.29 | 0 | 0.00 | 3 | 42.86 | 0 | 0.00 |
| H8578: HEALTH NEW ENGLAND, INC. | 9,130 | 6.57 | 60 | 50 | 83.33 | 5 | 8.33 | 0 | 0.00 | 5 | 8.33 | 0 | 0.00 |
| H8777: COMPLETE SENIOR CARE, INC. | 124 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8800: TOTAL SENIOR CARE, INC. | 132 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9066: VISITING NURSE ASSOCIATION OF CENTRAL NEW YORK | 41 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9082: MOLINA HEALTHCARE OF NEW MEXICO, INC. | 2,916 | 11.66 | 34 | 13 | 38.24 | 7 | 20.59 | 0 | 0.00 | 14 | 41.18 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H9095: LONGEVITY HEALTH PLAN OF OKLAHOMA, INC | 418 | 2.39 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9323: ACUTE CARE HEALTH SYSTEM, LLC | 128 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9460: CIGNA HEALTHCARE OF ST LOUIS, INC. | 3,084 | 9.40 | 29 | 28 | 96.55 | 1 | 3.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9590: LONGEVITY HEALTH PLAN OF ILLINOIS, INC. | 240 | 4.17 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9615: MVP HEALTH PLAN, INC. | 31,996 | 11.19 | 358 | 307 | 85.75 | 44 | 12.29 | 1 | 0.28 | 6 | 1.68 | 0 | 0.00 |
| H9725: CIGNA HEALTHCARE OF NORTH CAROLINA, INC. | 13,129 | 4.57 | 60 | 52 | 86.67 | 5 | 8.33 | 0 | 0.00 | 3 | 5.00 | 0 | 0.00 |
| H9869: PARTNERS HEALTH PLAN, INC. | 1,690 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9942: LONGEVITY HEALTH PLAN OF NEW JERSEY INSURANCE CO | 337 | 2.97 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| R0802: MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | 5,301 | 1.51 | 8 | 6 | 75.00 | 1 | 12.50 | 0 | 0.00 | 1 | 12.50 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=03: PHILADELPHIA**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90091: UNITED MINE WORKERS OF AMERICA HLTH & RETIREMENT | 46,111 | 0.85 | 39 | 36 | 92.31 | 1 | 2.56 | 0 | 0.00 | 2 | 5.13 | 0 | 0.00 |
| H0523: AETNA HEALTH OF CALIFORNIA INC. | 8,176 | 1.71 | 14 | 9 | 64.29 | 1 | 7.14 | 0 | 0.00 | 4 | 28.57 | 0 | 0.00 |
| H0628: AETNA HEALTH OF OHIO INC. | 6,045 | 1.82 | 11 | 8 | 72.73 | 0 | 0.00 | 0 | 0.00 | 3 | 27.27 | 0 | 0.00 |
| H0819: SENIOR LIFE YORK, INC. | 222 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1100: INNOVATION HEALTH INSURANCE COMPANY | 711 | 5.63 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1109: AETNA HEALTH INC.(GA) | 3,381 | 3.25 | 11 | 10 | 90.91 | 0 | 0.00 | 0 | 0.00 | 1 | 9.09 | 0 | 0.00 |
| H1225: HOPKINS HEALTH ADVANTAGE, INC. | 12,775 | 9.00 | 115 | 85 | 73.91 | 14 | 12.17 | 1 | 0.87 | 14 | 12.17 | 1 | 0.87 |
| H1239: INNOVAGE VIRGINIA PACE-ROANOKE VALLEY, LLC | 159 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1277: ALIGN SENIOR CARE, INC. | 16 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1608: COVENTRY HEALTH AND LIFE INSURANCE COMPANY | 192,600 | 2.16 | 416 | 370 | 88.94 | 9 | 2.16 | 2 | 0.48 | 35 | 8.41 | 0 | 0.00 |
| H1609: AETNA HEALTH INC. (FL) | 53,414 | 2.77 | 148 | 131 | 88.51 | 6 | 4.05 | 0 | 0.00 | 11 | 7.43 | 0 | 0.00 |
| H1610: COVENTRY HEALTH CARE OF VIRGINIA, INC. | 3,826 | 9.93 | 38 | 28 | 73.68 | 7 | 18.42 | 0 | 0.00 | 3 | 7.89 | 0 | 0.00 |
| H1692: COVENTRY HEALTH CARE OF WEST VIRGINIA, INC. | 7,377 | 1.90 | 14 | 13 | 92.86 | 0 | 0.00 | 0 | 0.00 | 1 | 7.14 | 0 | 0.00 |
| H2056: AETNA BETTER HEALTH OF MICHIGAN INC. | 2,923 | 2.05 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2064: GEISINGER COMMUNITY HEALTH SERVICES | 317 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2109: THE JOHNS HOPKINS HEALTH SYSTEM CORPORATION | 141 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2185: LIFEWORKS ADVANTAGE, LLC | 752 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2386: APPALACHIAN AGENCY FOR SENIOR CITIZENS, INC. | 95 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2537: SPIRITRUST LUTHERAN LIFE | 100 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2563: OPTIMA HEALTH PLAN | 6,397 | 5.63 | 36 | 24 | 66.67 | 6 | 16.67 | 1 | 2.78 | 5 | 13.89 | 0 | 0.00 |
| H2663: COVENTRY HEALTH CARE OF MISSOURI, INC | 71,806 | 2.16 | 155 | 131 | 84.52 | 10 | 6.45 | 0 | 0.00 | 13 | 8.39 | 1 | 0.65 |
| H2825: MARY WASHINGTON HEALTH PLAN | 1,536 | 5.21 | 8 | 8 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2829: INNOVATION HEALTH PLAN, INC. | 5,793 | 4.32 | 25 | 21 | 84.00 | 1 | 4.00 | 0 | 0.00 | 3 | 12.00 | 0 | 0.00 |
| H2937: SENIOR LIFE GREENSBURG, INC. | 216 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2941: SENTARA LIFE CARE CORPORATION, INC | 202 | 4.95 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2992: SENIORLIFE WASHINGTON, INC. | 574 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3060: VIECARE BUTLER, LLC | 189 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3146: AETNA BETTER HEALTH INC. (GA) | 5,301 | 1.32 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3152: AETNA HEALTH INC. (NJ) | 49,227 | 3.62 | 178 | 163 | 91.57 | 2 | 1.12 | 1 | 0.56 | 12 | 6.74 | 0 | 0.00 |
| H3192: AETNA HEALTH OF MICHIGAN INC. | 2,530 | 1.58 | 4 | 3 | 75.00 | 0 | 0.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H3219: ALLINA HEALTH AND AETNA INSURANCE COMPANY | 11,173 | 2.86 | 32 | 25 | 78.13 | 1 | 3.13 | 0 | 0.00 | 6 | 18.75 | 0 | 0.00 |
| H3239: AETNA BETTER HEALTH, INC. (LA) | 1,344 | 4.46 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3288: AETNA HEALTH AND LIFE INSURANCE COMPANY | 134,671 | 3.29 | 443 | 425 | 95.94 | 4 | 0.90 | 1 | 0.23 | 12 | 2.71 | 1 | 0.23 |
| H3312: AETNA HEALTH INC. (NY) | 23,398 | 5.30 | 124 | 118 | 95.16 | 2 | 1.61 | 0 | 0.00 | 4 | 3.23 | 0 | 0.00 |
| H3473: INNOVAGE VIRGINIA PACE-CHARLOTTESVILLE, LLC | 182 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3597: AETNA HEALTH INC. (ME) | 11,825 | 2.20 | 26 | 24 | 92.31 | 1 | 3.85 | 0 | 0.00 | 1 | 3.85 | 0 | 0.00 |
| H3672: THE HEALTH PLAN OF WEST VIRGINIA, INC. | 12,843 | 2.65 | 34 | 30 | 88.24 | 3 | 8.82 | 0 | 0.00 | 1 | 2.94 | 0 | 0.00 |
| H3748: AETNA BETTER HEALTH OF WASHINGTON, INC. | 20,836 | 1.10 | 23 | 20 | 86.96 | 1 | 4.35 | 0 | 0.00 | 2 | 8.70 | 0 | 0.00 |
| H3800: PROVIDER PARTNERS HEALTH PLAN OF ILLINOIS | 769 | 13.00 | 10 | 2 | 20.00 | 3 | 30.00 | 0 | 0.00 | 5 | 50.00 | 0 | 0.00 |
| H3890: HOPKINS HEALTH ADVANTAGE, INC. | 8,738 | 12.82 | 112 | 68 | 60.71 | 23 | 20.54 | 1 | 0.89 | 20 | 17.86 | 0 | 0.00 |
| H3907: UPMC HEALTH PLAN, INC. | 151,472 | 10.89 | 1,650 | 1,601 | 97.03 | 25 | 1.52 | 4 | 0.24 | 17 | 1.03 | 3 | 0.18 |
| H3908: TRINITY HEALTH LIFE PENNSYLVANIA, INC. | 409 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3909: QCC INSURANCE COMPANY | 11,360 | 4.93 | 56 | 51 | 91.07 | 4 | 7.14 | 1 | 1.79 | 0 | 0.00 | 0 | 0.00 |
| H3916: HIGHMARK SENIOR HEALTH COMPANY | 151,356 | 4.39 | 664 | 617 | 92.92 | 20 | 3.01 | 3 | 0.45 | 24 | 3.61 | 0 | 0.00 |
| H3917: PITTSBURGH CARE PARTNERSHIP, INC. | 675 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3918: LIVING INDEPENDENCE FOR THE ELDERLY | 545 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3919: ST. AGNES CONTINUING CARE CENTER | 845 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3923: CAPITAL ADVANTAGE INSURANCE COMPANY | 12,749 | 4.08 | 52 | 43 | 82.69 | 6 | 11.54 | 1 | 1.92 | 2 | 3.85 | 0 | 0.00 |
| H3924: GEISINGER INDEMNITY INSURANCE COMPANY | 21,524 | 1.21 | 26 | 24 | 92.31 | 2 | 7.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3925: PENNSYLVANIA PACE, INC. | 211 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3928: AETNA HEALTH INC. (LA) | 1,104 | 4.53 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3930: SPARTAN PLAN NY, INC. | 108 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3931: AETNA HEALTH INC. (PA) | 61,559 | 4.00 | 246 | 203 | 82.52 | 6 | 2.44 | 0 | 0.00 | 36 | 14.63 | 1 | 0.41 |
| H3952: KEYSTONE HEALTH PLAN EAST, INC. | 85,713 | 5.72 | 490 | 450 | 91.84 | 19 | 3.88 | 3 | 0.61 | 17 | 3.47 | 1 | 0.20 |
| H3954: GEISINGER HEALTH PLAN | 69,259 | 1.46 | 101 | 97 | 96.04 | 3 | 2.97 | 0 | 0.00 | 1 | 0.99 | 0 | 0.00 |
| H3957: HIGHMARK CHOICE COMPANY | 81,815 | 5.11 | 418 | 400 | 95.69 | 6 | 1.44 | 3 | 0.72 | 9 | 2.15 | 0 | 0.00 |
| H3959: AETNA HEALTH INC. (PA) | 104,318 | 2.10 | 219 | 203 | 92.69 | 5 | 2.28 | 0 | 0.00 | 11 | 5.02 | 0 | 0.00 |
| H3962: KEYSTONE HEALTH PLAN CENTRAL, INC. | 14,395 | 6.18 | 89 | 83 | 93.26 | 5 | 5.62 | 0 | 0.00 | 1 | 1.12 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H4093: PROVIDER PARTNERS HEALTH PLAN OF PENNSYLVANIA, I | 747 | 10.71 | 8 | 2 | 25.00 | 2 | 25.00 | 0 | 0.00 | 4 | 50.00 | 0 | 0.00 |
| H4227: VISTA HEALTH PLAN, INC. | 9,815 | 9.58 | 94 | 77 | 81.91 | 4 | 4.26 | 2 | 2.13 | 11 | 11.70 | 0 | 0.00 |
| H4236: SPARTAN PLAN VA, INC. | 186 | 5.38 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4279: UPMC FOR YOU, INC | 31,695 | 6.15 | 195 | 182 | 93.33 | 10 | 5.13 | 0 | 0.00 | 3 | 1.54 | 0 | 0.00 |
| H4523: AETNA HEALTH INC. (TX) | 32,194 | 9.63 | 310 | 286 | 92.26 | 4 | 1.29 | 0 | 0.00 | 20 | 6.45 | 0 | 0.00 |
| H4711: COVENTRY HEALTH CARE OF NEBRASKA, INC. | 9,203 | 3.26 | 30 | 29 | 96.67 | 0 | 0.00 | 0 | 0.00 | 1 | 3.33 | 0 | 0.00 |
| H4778: SPARTAN PLAN VA, INC. | 199 | 5.03 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4835: AETNA BETTER HEALTH OF OKLAHOMA INC. | 13,617 | 2.86 | 39 | 38 | 97.44 | 1 | 2.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4906: C AND O EMPLOYEES' HOSPITAL ASSOCIATION | 1,735 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4982: AETNA BETTER HEALTH OF CALIFORNIA INC. | 9,938 | 2.82 | 28 | 27 | 96.43 | 0 | 0.00 | 0 | 0.00 | 1 | 3.57 | 0 | 0.00 |
| H4999: THE LUTHERAN HOME FOR THE AGED | 358 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5037: MOUNTAIN EMPIRE OLDER CITIZENS, INC. | 87 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5106: HIGHMARK SENIOR SOLUTIONS COMPANY | 4,580 | 5.02 | 23 | 22 | 95.65 | 0 | 0.00 | 0 | 0.00 | 1 | 4.35 | 0 | 0.00 |
| H5302: AETNA HEALTH INC. (GA) | 721 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5325: COVENTRY HEALTH CARE OF KANSAS, INC. | 3,052 | 2.29 | 7 | 5 | 71.43 | 0 | 0.00 | 0 | 0.00 | 2 | 28.57 | 0 | 0.00 |
| H5337: AETNA BETTER HEALTH INC. (OH) | 1,272 | 0.79 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5493: LIFE AT ST. FRANCIS HEALTHCARE, INC. | 239 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5521: AETNA LIFE INSURANCE COMPANY | 1,599,338 | 2.65 | 4,244 | 3,779 | 89.04 | 126 | 2.97 | 9 | 0.21 | 327 | 7.70 | 3 | 0.07 |
| H5522: HEALTHASSURANCE PENNSYLVANIA, INC. | 74,547 | 1.74 | 130 | 111 | 85.38 | 6 | 4.62 | 3 | 2.31 | 10 | 7.69 | 0 | 0.00 |
| H5533: UPMC HEALTH NETWORK, INC. | 8,857 | 7.68 | 68 | 66 | 97.06 | 1 | 1.47 | 0 | 0.00 | 1 | 1.47 | 0 | 0.00 |
| H5593: AETNA HEALTH OF IOWA INC. | 1,369 | 1.46 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5793: AETNA HEALTH INC. (CT) | 9,645 | 2.90 | 28 | 24 | 85.71 | 2 | 7.14 | 0 | 0.00 | 2 | 7.14 | 0 | 0.00 |
| H5812: GEISINGER INDEMNITY INSURANCE COMPANY | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | - |
| H5902: SENIOR LIFE ALTOONA, INC. | 376 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5932: GATEWAY HEALTH PLAN, INC. | 46,690 | 5.16 | 241 | 227 | 94.19 | 4 | 1.66 | 0 | 0.00 | 10 | 4.15 | 0 | 0.00 |
| H5978: SENIOR LIFE LEHIGH VALLEY, INC. | 365 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6188: VIECARE ARMSTRONG, LLC | 70 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6551: LIFE ST. MARY | 251 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6832: ALIGN SENIOR CARE MI, LLC | 173 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6959: ISNP VENTURES, LLC | 483 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7119: PROVIDER PARTNERS HEALTH PLAN OF OHIO | 0 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7123: UPMC HEALTH COVERAGE, INC. | 800 | 12.50 | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H7149: AETNA HEALTH INC. (PA) | 5,516 | 2.72 | 15 | 13 | 86.67 | 0 | 0.00 | 0 | 0.00 | 2 | 13.33 | 0 | 0.00 |
| H7301: COVENTRY HEALTH CARE OF ILLINOIS, INC. | 35,503 | 2.00 | 71 | 59 | 83.10 | 2 | 2.82 | 1 | 1.41 | 9 | 12.68 | 0 | 0.00 |
| H7660: VIECARE BEAVER, LLC | 461 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7802: SPARTAN PLAN VA, INC. | 99 | 10.10 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8067: PROVIDER PARTNERS HEALTH PLAN, INC. | 479 | 41.75 | 20 | 3 | 15.00 | 7 | 35.00 | 0 | 0.00 | 10 | 50.00 | 0 | 0.00 |
| H8096: CENTRA HEALTH, INC. | 240 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8597: AETNA BETTER HEALTH OF TEXAS INC. | 2,438 | 5.33 | 13 | 12 | 92.31 | 1 | 7.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8604: THP INSURANCE COMPANY | 1,457 | 0.69 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8649: AETNA HEALTH OF UTAH INC | 7,669 | 3.39 | 26 | 24 | 92.31 | 1 | 3.85 | 0 | 0.00 | 1 | 3.85 | 0 | 0.00 |
| H8655: INNOVAGE VIRGINIA PACE II, LLC | 423 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8854: UNIVERSITY OF MARYLAND HEALTH ADVANTAGE, INC. | 5,999 | 15.17 | 91 | 66 | 72.53 | 11 | 12.09 | 0 | 0.00 | 14 | 15.38 | 0 | 0.00 |
| H9068: ALBRIGHT CARE SERVICES | 219 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9153: WEST VIRGINIA SENIOR ADVANTAGE, INC. | 532 | 1.88 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H9190: GATEWAY HEALTH PLAN OF OHIO, INC. | - | - | 10 | 2 | 20.00 | 0 | 0.00 | 0 | 0.00 | 8 | 80.00 | 0 | 0.00 |
| H9207: HEALTH PARTNERS PLANS, INC. | 14,697 | 6.40 | 94 | 87 | 92.55 | 4 | 4.26 | 1 | 1.06 | 2 | 2.13 | 0 | 0.00 |
| H9408: VIBRA HEALTH PLAN, INC. | 4,111 | 6.08 | 25 | 20 | 80.00 | 3 | 12.00 | 0 | 0.00 | 2 | 8.00 | 0 | 0.00 |
| H9412: GEISINGER QUALITY OPTIONS, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9431: FIRST HEALTH LIFE & HEALTH INSURANCE COMPANY | 12,150 | 3.21 | 39 | 33 | 84.62 | 2 | 5.13 | 1 | 2.56 | 3 | 7.69 | 0 | 0.00 |
| H9830: INNOVAGE PENNSYLVANIA LIFE, LLC | 701 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9877: VIRGINIA PREMIER HEALTH PLAN, INC. | 8,457 | 1.89 | 16 | 10 | 62.50 | 2 | 12.50 | 0 | 0.00 | 4 | 25.00 | 0 | 0.00 |
| R6694: AETNA LIFE INSURANCE COMPANY | 3,945 | 3.80 | 15 | 14 | 93.33 | 0 | 0.00 | 0 | 0.00 | 1 | 6.67 | 0 | 0.00 |
| S5601: SILVERSCRIPT INSURANCE COMPANY | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| X0001: LIMITED INCOME NET PROGRAM | - | - | 3 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 3 | 100.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=04: ATLANTA**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0104: BLUE CROSS AND BLUE SHIELD OF ALABAMA | 86,990 | 1.66 | 144 | 135 | 93.75 | 2 | 1.39 | 0 | 0.00 | 7 | 4.86 | 0 | 0.00 |
| H0105: THE METHODIST OAKS | 96 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0112: MORSE LIFE HOME CARE, INC. | 639 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0154: VIVA HEALTH, INC. | 49,379 | 2.86 | 141 | 133 | 94.33 | 3 | 2.13 | 0 | 0.00 | 5 | 3.55 | 0 | 0.00 |
| H0320: WELLCARE OF TEXAS, INC. | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H0839: VOANS SENIOR COMMUNITY CARE OF NORTH CAROLINA, I | 174 | 5.75 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0982: SOLIS HEALTH PLANS, INC. | 1,199 | 0.83 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H1003: CIGNA HEALTHCARE OF FLORIDA, INC. | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H1016: AVMED, INC. | 24,093 | 2.37 | 57 | 45 | 78.95 | 3 | 5.26 | 0 | 0.00 | 8 | 14.04 | 1 | 1.75 |
| H1026: HEALTH OPTIONS, INC. | - | - | 6 | 2 | 33.33 | 0 | 0.00 | 0 | 0.00 | 4 | 66.67 | 0 | 0.00 |
| H1035: FLORIDA BLUE MEDICARE, INC. | 77,408 | 5.22 | 404 | 319 | 78.96 | 28 | 6.93 | 0 | 0.00 | 57 | 14.11 | 0 | 0.00 |
| H1037: CHOICE CARE HEALTH PLAN | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H1043: FLORIDA PACE CENTERS, INC. | 824 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1074: PRUDENTIAL HLTH CARE PLAN, INC. | - | - | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1099: HEALTH FIRST HEALTH PLANS | 38,374 | 7.37 | 283 | 244 | 86.22 | 6 | 2.12 | 1 | 0.35 | 32 | 11.31 | 0 | 0.00 |
| H1264: WELLCARE OF TEXAS, INC. | - | - | 3 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 3 | 100.00 | 0 | 0.00 |
| H1357: CAROLINA SENIORCARE | 182 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1500: LIFE ST. JOSEPH OF THE PINES, INC. | 272 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1533: STAYWELL SENIOR CARE, INC. | 85 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1723: ABSOLUTE TOTAL CARE, INC. | 4,166 | 5.28 | 22 | 8 | 36.36 | 2 | 9.09 | 1 | 4.55 | 11 | 50.00 | 0 | 0.00 |
| H2120: SECURITYCARE OF TENNESSEE, INC. | 44 | 90.91 | 4 | 3 | 75.00 | 0 | 0.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H2235: BAYCARE SELECT HEALTH PLANS, INC. | 7,921 | 8.84 | 70 | 66 | 94.29 | 0 | 0.00 | 2 | 2.86 | 2 | 2.86 | 0 | 0.00 |
| H2400: SIGNATURE ADVANTAGE, LLC | 314 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2533: MOLINA HEALTHCARE OF SOUTH CAROLINA, INC. | 4,147 | 9.16 | 38 | 30 | 78.95 | 4 | 10.53 | 0 | 0.00 | 4 | 10.53 | 0 | 0.00 |
| H2624: CARE N' CARE INSURANCE COMPANY OF NORTH CAROLINA | 351 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2758: BEHEALTHY FLORIDA, INC. | - | - | 37 | 30 | 81.08 | 1 | 2.70 | 0 | 0.00 | 6 | 16.22 | 0 | 0.00 |
| H2962: ULTIMATE HEALTH PLANS, INC. | 7,417 | 8.76 | 65 | 58 | 89.23 | 3 | 4.62 | 0 | 0.00 | 4 | 6.15 | 0 | 0.00 |
| H3259: VOLUNTEER STATE HEALTH PLAN | 20,157 | 1.24 | 25 | 24 | 96.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 4.00 |
| H3291: PRUITTHEALTH PREMIER, INC. | 1,985 | 0.50 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3361: WELLCARE OF NEW YORK, INC. | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H3404: BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 23,014 | 1.48 | 34 | 32 | 94.12 | 1 | 2.94 | 0 | 0.00 | 1 | 2.94 | 0 | 0.00 |
| H3430: SUNCOAST PACE, INC. | 316 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3449: BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 46,000 | 1.28 | 59 | 57 | 96.61 | 2 | 3.39 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3777: EXPERIENCE HEALTH, INC. | 1,106 | 5.42 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3942: ELDERHAUS INC. | 126 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4053: PRISMA HEALTH-UPSTATE | 68 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4074: MERCY LIFE OF ALABAMA | 157 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4091: SIMPRA ADVANTAGE, INC. | 3,326 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4140: DOCTORS HEALTHCARE PLANS, INC. | 9,822 | 3.26 | 32 | 24 | 75.00 | 6 | 18.75 | 0 | 0.00 | 2 | 6.25 | 0 | 0.00 |
| H4203: PRISMA HEALTH-MIDLANDS | 255 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4235: SENIOR TOTAL LIFE CARE, INC. | 229 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4326: PACE @ HOME, INC. | 142 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4402: ALEXIAN BROTHERS COMMUNITY SERVICES | 260 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4676: TROY HEALTH, INC. | 266 | 7.52 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4714: PACE OF THE SOUTHERN PIEDMONT, INC. | 171 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5434: BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 19,270 | 4.98 | 96 | 70 | 72.92 | 8 | 8.33 | 2 | 2.08 | 15 | 15.63 | 1 | 1.04 |
| H5698: HARMONY HEALTH PLAN, INC. | - | - | 6 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6 | 100.00 | 0 | 0.00 |
| H5934: HOPE HOSPICE AND COMMUNITY SERVICES, INC. | 423 | 4.73 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5938: CAPITAL HEALTH PLAN | 22,551 | 2.22 | 50 | 42 | 84.00 | 3 | 6.00 | 0 | 0.00 | 5 | 10.00 | 0 | 0.00 |
| H6059: PACE OF GUILFORD AND ROCKINGHAM COUNTIES, INC. | 221 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6306: FIRSTCAROLINACARE INSURANCE COMPANY | 5,771 | 2.60 | 15 | 14 | 93.33 | 1 | 6.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6345: PRUITTHEALTH PREMIER NORTH CAROLINA, LLC | 687 | 1.46 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6351: LIBERTY ADVANTAGE, LLC | 682 | 1.47 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6846: CAREPARTNERS REHABILITATION HOSPITAL, LLLP | 188 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7165: BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA | 81 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7469: PACE PARTNERS OF NORTHEAST FLORIDA, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7917: BLUECROSS BLUESHIELD OF TENNESSEE, INC. | 138,781 | 7.56 | 1,049 | 958 | 91.33 | 38 | 3.62 | 4 | 0.38 | 47 | 4.48 | 2 | 0.19 |
| H8003: BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA | 12,276 | 0.98 | 12 | 9 | 75.00 | 1 | 8.33 | 0 | 0.00 | 2 | 16.67 | 0 | 0.00 |
| H8064: FIRSTCAROLINACARE INSURANCE COMPANY | 655 | 6.11 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H8146: SECURITYCARE OF TENNESSEE, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8213: SELECT HEALTH OF SOUTH CAROLINA, INC. | 7,982 | 6.26 | 50 | 33 | 66.00 | 8 | 16.00 | 0 | 0.00 | 9 | 18.00 | 0 | 0.00 |
| H8916: BEST CARE PARTNERS, INC. | 93 | 21.51 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9266: PIEDMONT HEALTH SERVICES, INC. | 306 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9808: CARE N' CARE INSURANCE COMPANY OF NORTH CAROLINA | 15,475 | 4.39 | 68 | 62 | 91.18 | 5 | 7.35 | 0 | 0.00 | 1 | 1.47 | 0 | 0.00 |
| H9870: UNIVERSITY HEALTH CARE, INC. | 2,392 | 0.84 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R3332: BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 48,331 | 5.36 | 259 | 169 | 65.25 | 34 | 13.13 | 0 | 0.00 | 56 | 21.62 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=05: CHICAGO**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0022: BUCKEYE COMMUNITY HEALTH PLAN, INC. | 15,309 | 7.58 | 116 | 75 | 64.66 | 10 | 8.62 | 0 | 0.00 | 31 | 26.72 | 0 | 0.00 |
| H0192: AMERIHEALTH MICHIGAN, INC. | 2,789 | 13.62 | 38 | 22 | 57.89 | 4 | 10.53 | 0 | 0.00 | 12 | 31.58 | 0 | 0.00 |
| H0281: MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | 7,409 | 5.26 | 39 | 20 | 51.28 | 4 | 10.26 | 0 | 0.00 | 15 | 38.46 | 0 | 0.00 |
| H0336: HUMANA HEALTH PLAN, INC. | 7,632 | 4.06 | 31 | 17 | 54.84 | 4 | 12.90 | 0 | 0.00 | 10 | 32.26 | 0 | 0.00 |
| H0390: PACE OF SOUTHWEST MICHIGAN, INC. | 202 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0422: UCARE HEALTH, INC. | 541 | 3.70 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0480: MERIDIAN HEALTH PLAN OF MICHIGAN, INC. | 4,907 | 7.74 | 38 | 34 | 89.47 | 3 | 7.89 | 1 | 2.63 | 0 | 0.00 | 0 | 0.00 |
| H0544: BLUE CROSS OF CALIFORNIA | 129,374 | 3.39 | 439 | 358 | 81.55 | 11 | 2.51 | 0 | 0.00 | 68 | 15.49 | 2 | 0.46 |
| H0564: BLUE CROSS OF CALIFORNIA | - | - | 6 | 4 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 | 1 | 16.67 |
| H0735: UCARE MINNESOTA | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0838: UNIVERSAL CARE, INC. | 47,094 | 0.64 | 30 | 19 | 63.33 | 2 | 6.67 | 0 | 0.00 | 9 | 30.00 | 0 | 0.00 |
| H0927: HEALTH CARE SERVICE CORPORATION | 18,514 | 9.51 | 176 | 135 | 76.70 | 32 | 18.18 | 4 | 2.27 | 5 | 2.84 | 0 | 0.00 |
| H1119: TSG GUARD, INC. | 405 | 4.94 | 2 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 2 | 100.00 | 0 | 0.00 |
| H1142: BRIGHT HEALTH INSURANCE COMPANY OF OHIO, INC. | 427 | 9.37 | 4 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 | 3 | 75.00 | 0 | 0.00 |
| H1310: COMPREHENSIVE SENIOR CARE CORPORATION | 533 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1393: BRIGHT HEALTH INSURANCE COMPANY OF TENNESSEE | 123 | 16.26 | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H1463: HEALTH ALLIANCE CONNECT, INC. | 25,324 | 9.36 | 237 | 199 | 83.97 | 32 | 13.50 | 3 | 1.27 | 3 | 1.27 | 0 | 0.00 |
| H1475: ILLINICARE HEALTH PLAN, INC. | 212 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1607: ANTHEM INSURANCE COMPANIES, INC. | 5,049 | 3.57 | 18 | 18 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1737: HEALTH ALLIANCE - MIDWEST, INC. | 698 | 7.16 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1846: MOUNT CARMEL HEALTH INSURANCE COMPANY | 683 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1894: AMERIGROUP WASHINGTON, INC. | 3,230 | 6.50 | 21 | 16 | 76.19 | 1 | 4.76 | 0 | 0.00 | 4 | 19.05 | 0 | 0.00 |
| H1947: COMMUNITY CARE HEALTH PLAN OF LOUISIANA, INC. | 593 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1977: UPPER PENINSULA HEALTH PLAN, LLC | 4,153 | 6.50 | 27 | 17 | 62.96 | 0 | 0.00 | 0 | 0.00 | 10 | 37.04 | 0 | 0.00 |
| H2011: BRIGHT HEALTH INSURANCE COMPANY OF TENNESSEE | 112 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2020: DELAWARE LIFE INSURANCE COMPANY | 121 | 16.53 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2034: COMMUNITY CARE HEALTH PLAN, INC. | 505 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2161: UPPER PENINSULA HEALTH PLAN, LLC | 832 | 12.02 | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H2224: SENIOR WHOLE HEALTH, LLC | 13,971 | 1.93 | 27 | 22 | 81.48 | 2 | 7.41 | 0 | 0.00 | 3 | 11.11 | 0 | 0.00 |
| H2237: INDEPENDENT CARE HEALTH PLAN, INC. | 8,658 | 8.66 | 75 | 59 | 78.67 | 6 | 8.00 | 0 | 0.00 | 10 | 13.33 | 0 | 0.00 |
| H2288: BRIGHT HEALTH INSURANCE COMPANY OF NEW YORK | 678 | 7.37 | 5 | 4 | 80.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H2318: PACE SOUTHEAST MICHIGAN | 1,110 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2320: PRIORITY HEALTH | 134,108 | 5.97 | 801 | 658 | 82.15 | 63 | 7.87 | 4 | 0.50 | 74 | 9.24 | 2 | 0.25 |
| H2322: ALLIANCE HEALTH AND LIFE INSURANCE COMPANY | 6,096 | 1.48 | 9 | 6 | 66.67 | 2 | 22.22 | 1 | 11.11 | 0 | 0.00 | 0 | 0.00 |
| H2334: EON HEALTH, INC. (SC) | 45 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2354: HEALTH ALLIANCE PLAN OF MICHIGAN | 67,943 | 1.69 | 115 | 108 | 93.91 | 1 | 0.87 | 0 | 0.00 | 6 | 5.22 | 0 | 0.00 |
| H2416: PRIMEWEST RURAL MN HEALTH CARE ACCESS INITIATIVE | 1,893 | 1.58 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2417: ITASCA MEDICAL CARE | 424 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2419: SOUTH COUNTRY HEALTH ALLIANCE | 1,578 | 1.27 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2422: HEALTHPARTNERS, INC. | 4,097 | 0.98 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2425: BLUE PLUS | 8,525 | 0.82 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2446: BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 197 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2456: UCARE MINNESOTA | 13,688 | 1.61 | 22 | 16 | 72.73 | 2 | 9.09 | 0 | 0.00 | 4 | 18.18 | 0 | 0.00 |
| H2458: MEDICA HEALTH PLANS | 10,886 | 1.93 | 21 | 16 | 76.19 | 3 | 14.29 | 0 | 0.00 | 2 | 9.52 | 0 | 0.00 |
| H2459: UCARE MINNESOTA | 102,015 | 4.09 | 417 | 379 | 90.89 | 23 | 5.52 | 3 | 0.72 | 11 | 2.64 | 1 | 0.24 |
| H2461: BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 43,679 | 0.55 | 24 | 23 | 95.83 | 0 | 0.00 | 0 | 0.00 | 1 | 4.17 | 0 | 0.00 |
| H2462: GROUP HEALTH PLAN, INC. (MN) | 5,726 | 1.22 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2506: AETNA BETTER HEALTH INC. (IL) | 7,395 | 10.01 | 74 | 51 | 68.92 | 20 | 27.03 | 1 | 1.35 | 2 | 2.70 | 0 | 0.00 |
| H2531: UNITEDHEALTHCARE COMMUNITY PLAN OF OHIO, INC. | 14,930 | 2.21 | 33 | 27 | 81.82 | 0 | 0.00 | 1 | 3.03 | 5 | 15.15 | 0 | 0.00 |
| H2591: HEALTH ALLIANCE - MIDWEST, INC. | 338 | 2.96 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2593: AMERIGROUP TEXAS, INC. | 112,976 | 2.13 | 241 | 193 | 80.08 | 7 | 2.90 | 1 | 0.41 | 40 | 16.60 | 0 | 0.00 |
| H2678: MA DELIVERY INNOVATIONS, INC. | 443 | 9.03 | 4 | 3 | 75.00 | 0 | 0.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H2835: THE CASCADE PACE, INC. | 152 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2836: ANTHEM HEALTH PLANS, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2882: PACE CENTRAL MICHIGAN, INC. | 52 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2926: PRIMEWEST RURAL MN HEALTH CARE ACCESS INITIATIVE | 154 | 6.49 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2936: LIFECIRCLES | 337 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020 divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3071: COMMUNITY CARE ALLIANCE OF ILLINOIS, NFP | 3,605 | 4.16 | 15 | 12 | 80.00 | 1 | 6.67 | 0 | 0.00 | 2 | 13.33 | 0 | 0.00 |
| H3240: AMERIGROUP NEW JERSEY, INC. | 16,990 | 3.83 | 65 | 44 | 67.69 | 3 | 4.62 | 0 | 0.00 | 18 | 27.69 | 0 | 0.00 |
| H3281: BRIGHT HEALTH INSURANCE COMPANY OF FLORIDA | 284 | 3.52 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H3342: EMPIRE HEALTHCHOICE ASSURANCE, INC. | 597 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3416: HEALTHPARTNERS UNITYPOINT HEALTH, INC. | 1,976 | 2.53 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3447: HEALTHKEEPERS, INC. | 111,443 | 3.73 | 416 | 358 | 86.06 | 11 | 2.64 | 0 | 0.00 | 47 | 11.30 | 0 | 0.00 |
| H3471: HEALTH ALLIANCE NORTHWEST HEALTH PLAN | 11,654 | 5.06 | 59 | 49 | 83.05 | 9 | 15.25 | 0 | 0.00 | 1 | 1.69 | 0 | 0.00 |
| H3536: MATTHEW THORNTON HEALTH PLAN, INC. | 2,943 | 2.38 | 7 | 6 | 85.71 | 0 | 0.00 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| H3613: MCGREGOR PACE | 523 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3653: PARAMOUNT CARE, INC. | 16,519 | 5.75 | 95 | 84 | 88.42 | 5 | 5.26 | 0 | 0.00 | 6 | 6.32 | 0 | 0.00 |
| H3655: COMMUNITY INSURANCE COMPANY | 225,862 | 2.90 | 656 | 583 | 88.87 | 16 | 2.44 | 1 | 0.15 | 54 | 8.23 | 2 | 0.30 |
| H3660: SUMMACARE INC. | 22,466 | 7.12 | 160 | 146 | 91.25 | 8 | 5.00 | 0 | 0.00 | 6 | 3.75 | 0 | 0.00 |
| H3664: AULTCARE HEALTH INSURING CORPORATION | 17,229 | 2.09 | 36 | 32 | 88.89 | 2 | 5.56 | 1 | 2.78 | 1 | 2.78 | 0 | 0.00 |
| H3668: MOUNT CARMEL HEALTH PLAN, INC. | 43,717 | 1.42 | 62 | 62 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3725: BRIGHT HEALTH INSURANCE COMPANY OF ILLINOIS | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4036: ANTHEM INSURANCE COMPANIES, INC. | 31,737 | 3.28 | 104 | 80 | 76.92 | 8 | 7.69 | 1 | 0.96 | 15 | 14.42 | 0 | 0.00 |
| H4118: THE WASHTENAW PACE | 186 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4256: PACE NORTH, INC. | 40 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4346: HMO COLORADO, INC. | 16,911 | 6.33 | 107 | 89 | 83.18 | 0 | 0.00 | 1 | 0.93 | 17 | 15.89 | 0 | 0.00 |
| H4497: MEDICAL MUTUAL OF OHIO | 9,061 | 5.19 | 47 | 34 | 72.34 | 7 | 14.89 | 0 | 0.00 | 6 | 12.77 | 0 | 0.00 |
| H4709: BRIGHT HEALTH INSURANCE COMPANY OF FLORIDA | 137 | 29.20 | 4 | 2 | 50.00 | 0 | 0.00 | 0 | 0.00 | 2 | 50.00 | 0 | 0.00 |
| H4853: BRIGHT HEALTH COMPANY OF ARIZONA | 1,763 | 22.12 | 39 | 10 | 25.64 | 3 | 7.69 | 0 | 0.00 | 26 | 66.67 | 0 | 0.00 |
| H4875: PRIORITY HEALTH | 44,726 | 7.11 | 318 | 253 | 79.56 | 23 | 7.23 | 4 | 1.26 | 36 | 11.32 | 2 | 0.63 |
| H4882: HEALTHPARTNERS, INC. | 22,829 | 1.10 | 25 | 20 | 80.00 | 1 | 4.00 | 0 | 0.00 | 4 | 16.00 | 0 | 0.00 |
| H4909: ANTHEM INSURANCE COMPANIES, INC. | 145,380 | 2.50 | 363 | 285 | 78.51 | 20 | 5.51 | 3 | 0.83 | 55 | 15.15 | 0 | 0.00 |
| H5085: COMMUNITY PACE AT HOME, INC | 61 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5124: FRANCISCAN ACO, INC. | 238 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5209: CARE WISCONSIN HEALTH PLAN, INC. | 2,160 | 5.09 | 11 | 7 | 63.64 | 3 | 27.27 | 0 | 0.00 | 1 | 9.09 | 0 | 0.00 |
| H5211: SECURITY HEALTH PLAN OF WISCONSIN, INC. | 51,179 | 4.98 | 255 | 221 | 86.67 | 30 | 11.76 | 1 | 0.39 | 2 | 0.78 | 1 | 0.39 |
| H5212: COMMUNITY CARE, INC. | 522 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5215: NETWORK HEALTH INSURANCE CORPORATION | 63,459 | 3.47 | 220 | 155 | 70.45 | 40 | 18.18 | 3 | 1.36 | 22 | 10.00 | 0 | 0.00 |
| H5232: PARAMOUNT CARE, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H5262: QUARTZ HEALTH PLAN CORPORATION | 18,114 | 3.86 | 70 | 64 | 91.43 | 6 | 8.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5264: DEAN HEALTH PLAN, INC. | 17,565 | 9.68 | 170 | 156 | 91.76 | 6 | 3.53 | 0 | 0.00 | 8 | 4.71 | 0 | 0.00 |
| H5280: MOLINA HEALTHCARE OF OHIO, INC. | 15,814 | 15.94 | 252 | 202 | 80.16 | 19 | 7.54 | 3 | 1.19 | 28 | 11.11 | 0 | 0.00 |
| H5422: BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGI | 8,507 | 6.11 | 52 | 40 | 76.92 | 2 | 3.85 | 0 | 0.00 | 8 | 15.38 | 2 | 3.85 |
| H5427: FREEDOM HEALTH, INC. | 77,382 | 5.93 | 459 | 401 | 87.36 | 3 | 0.65 | 0 | 0.00 | 55 | 11.98 | 0 | 0.00 |
| H5431: HEALTHSUN HEALTH PLANS, INC. | 52,028 | 2.42 | 126 | 122 | 96.83 | 3 | 2.38 | 0 | 0.00 | 1 | 0.79 | 0 | 0.00 |
| H5454: CLEAR SPRING HEALTH OF ILLINOIS, INC. | 70 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5471: SIMPLY HEALTHCARE PLANS, INC. | 63,821 | 7.05 | 450 | 377 | 83.78 | 26 | 5.78 | 10 | 2.22 | 37 | 8.22 | 0 | 0.00 |
| H5594: OPTIMUM HEALTHCARE, INC. | 56,803 | 5.12 | 291 | 258 | 88.66 | 1 | 0.34 | 0 | 0.00 | 32 | 11.00 | 0 | 0.00 |
| H5610: CARE RESOURCES | 233 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5644: NETWORK HEALTH INSURANCE CORPORATION | 296 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5703: SOUTH COUNTRY HEALTH ALLIANCE | 522 | 3.83 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5746: AMERIGROUP COMMUNITY CARE OF NEW MEXICO, INC. | 2,201 | 0.45 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5817: AMERIGROUP TEXAS, INC. | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H5841: BRIGHT HEALTH INSURANCE COMPANY | 304 | 3.29 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5854: ANTHEM HEALTH PLANS, INC. | 28,502 | 7.09 | 202 | 178 | 88.12 | 7 | 3.47 | 1 | 0.50 | 16 | 7.92 | 0 | 0.00 |
| H5883: BLUE CARE NETWORK OF MICHIGAN | 89,143 | 2.43 | 217 | 200 | 92.17 | 8 | 3.69 | 0 | 0.00 | 9 | 4.15 | 0 | 0.00 |
| H5937: UCARE MINNESOTA | 4,400 | 2.05 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5959: BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 95,090 | 2.85 | 271 | 219 | 80.81 | 24 | 8.86 | 1 | 0.37 | 27 | 9.96 | 0 | 0.00 |
| H5992: SENIOR WHOLE HEALTH OF NEW YORK, INC. | 134 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6080: MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | 7,518 | 39.24 | 295 | 275 | 93.22 | 11 | 3.73 | 0 | 0.00 | 9 | 3.05 | 0 | 0.00 |
| H6121: BRIGHT HEALTH INSURANCE COMPANY OF ILLINOIS | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6140: WABASH MEMORIAL HOSPITAL ASSOCIATION | 1,291 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6141: SIDNEY HILLMAN HC | 466 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6142: UNION HEALTH SERVICES, INC. | 1,935 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6379: CLEAR SPRING HEALTH (CO), INC. | 259 | 3.86 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6396: CARESOURCE | 3,944 | 32.20 | 127 | 91 | 71.65 | 8 | 6.30 | 0 | 0.00 | 28 | 22.05 | 0 | 0.00 |
| H6672: EON HEALTH, INC. (GA) | 258 | 3.88 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6723: MEDICAL MUTUAL OF OHIO | 25,527 | 4.15 | 106 | 83 | 78.30 | 6 | 5.66 | 2 | 1.89 | 15 | 14.15 | 0 | 0.00 |
| H6786: ANTHEM HEALTH PLANS OF MAINE, INC. | 100 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H6787: VOANS SENIOR COMMUNITY CARE OF MICHIGAN, INC. | 165 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6910: MOUNT CARMEL HEALTH PLAN OF IDAHO, INC. | 661 | 1.51 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7172: AETNA BETTER HEALTH INC. (OH) | 16,729 | 13.99 | 234 | 177 | 75.64 | 49 | 20.94 | 2 | 0.85 | 6 | 2.56 | 0 | 0.00 |
| H7200: AMERIGROUP TENNESSEE, INC. | - | - | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H7220: INDIANA UNIVERSITY HEALTH PLANS NFP, INC. | 14,082 | 4.90 | 69 | 64 | 92.75 | 2 | 2.90 | 1 | 1.45 | 1 | 1.45 | 1 | 1.45 |
| H7330: ZING HEALTH, INC. | 344 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7409: BRIGHT HEALTH COMPANY OF SOUTH CAROLINA, INC. | 118 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7559: MAGELLAN COMPLETE CARE OF VIRGINIA, INC. | 88 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7646: PHP MEDICARE | 3,284 | 8.83 | 29 | 28 | 96.55 | 1 | 3.45 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7728: ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | 33,474 | 2.57 | 86 | 74 | 86.05 | 3 | 3.49 | 1 | 1.16 | 8 | 9.30 | 0 | 0.00 |
| H7844: MOLINA HEALTHCARE OF MICHIGAN, INC. | 12,051 | 11.12 | 134 | 102 | 76.12 | 19 | 14.18 | 0 | 0.00 | 13 | 9.70 | 0 | 0.00 |
| H7853: BRIGHT HEALTH INSURANCE COMPANY | 1,474 | 16.96 | 25 | 5 | 20.00 | 3 | 12.00 | 0 | 0.00 | 17 | 68.00 | 0 | 0.00 |
| H8026: AETNA BETTER HEALTH OF MICHIGAN INC. | 7,670 | 7.69 | 59 | 43 | 72.88 | 15 | 25.42 | 0 | 0.00 | 1 | 1.69 | 0 | 0.00 |
| H8046: MOLINA HEALTHCARE OF ILLINOIS, INC. | 8,032 | 13.94 | 112 | 90 | 80.36 | 9 | 8.04 | 2 | 1.79 | 11 | 9.82 | 0 | 0.00 |
| H8170: AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC. | 404 | 2.48 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8280: BRIGHT HEALTH INSURANCE COMPANY OF ALABAMA, INC. | 60 | 16.67 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H8293: CLEAR SPRING HEALTH (VA), INC. | 601 | 16.64 | 10 | 10 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8364: BRIGHT HEALTH INSURANCE COMPANY OF ALABAMA, INC. | 11 | 90.91 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8379: PRIORITY HEALTH CHOICE, INC. | 2,589 | 12.75 | 33 | 25 | 75.76 | 7 | 21.21 | 0 | 0.00 | 1 | 3.03 | 0 | 0.00 |
| H8432: EMPIRE HEALTHCHOICE HMO, INC. | 71,223 | 3.61 | 257 | 206 | 80.16 | 7 | 2.72 | 1 | 0.39 | 42 | 16.34 | 1 | 0.39 |
| H8452: CARESOURCE | 19,338 | 8.12 | 157 | 103 | 65.61 | 16 | 10.19 | 0 | 0.00 | 38 | 24.20 | 0 | 0.00 |
| H8552: ANTHEM BLUE CROSS LIFE AND HEALTH INS COMPANY | 8,925 | 3.03 | 27 | 20 | 74.07 | 2 | 7.41 | 1 | 3.70 | 4 | 14.81 | 0 | 0.00 |
| H8769: GENESYS AMBULATORY HEALTH SERVICES, INC. | 139 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8783: UCARE HEALTH, INC. | 1,942 | 6.18 | 12 | 12 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8845: MAGELLAN COMPLETE CARE OF ARIZONA, INC. | 14 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9065: AMH HEALTH, LLC | 5,206 | 1.54 | 8 | 6 | 75.00 | 0 | 0.00 | 0 | 0.00 | 2 | 25.00 | 0 | 0.00 |
| H9096: DEAN HEALTH PLAN, INC. | 6,236 | 29.35 | 183 | 174 | 95.08 | 3 | 1.64 | 2 | 1.09 | 4 | 2.19 | 0 | 0.00 |
| H9185: A&D CHARITABLE FOUNDATION, INC. | 164 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9403: EON HEALTH, INC. (SC) | 111 | 9.01 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H9487: MICHIGAN COMPLETE HEALTH, INC. | 2,896 | 5.87 | 17 | 12 | 70.59 | 0 | 0.00 | 0 | 0.00 | 5 | 29.41 | 0 | 0.00 |
| H9516: BRIGHT HEALTH INSURANCE COMPANY OF NEW YORK | 96 | 10.42 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H9525: COMPCARE HEALTH SERVICES INSURANCE CORPORATION | 74,410 | 2.70 | 201 | 164 | 81.59 | 2 | 1.00 | 0 | 0.00 | 35 | 17.41 | 0 | 0.00 |
| H9572: BCBS OF MICHIGAN MUTUAL INSURANCE COMPANY | 501,276 | 1.67 | 837 | 688 | 82.20 | 29 | 3.46 | 3 | 0.36 | 117 | 13.98 | 0 | 0.00 |
| H9589: EON HEALTH, INC. (GA) | 163 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9712: HAP EMPOWERED HEALTH PLAN, INC. | 4,647 | 13.56 | 63 | 3 | 4.76 | 0 | 0.00 | 0 | 0.00 | 60 | 95.24 | 0 | 0.00 |
| H9834: QUARTZ HEALTH PLAN MN CORPORATION | 2,200 | 3.64 | 8 | 6 | 75.00 | 2 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9842: SAINT JOSEPH PACE | 178 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9861: RELIANCE HMO, INC. | 417 | 4.80 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9878: BRIGHT HEALTH INSURANCE COMPANY OF OHIO, INC. | 228 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9952: MEDICA HEALTH PLANS | 1,383 | 5.78 | 8 | 7 | 87.50 | 0 | 0.00 | 0 | 0.00 | 1 | 12.50 | 0 | 0.00 |
| H9954: ANTHEM INSURANCE COMPANIES, INC. | - | - | 4 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 4 | 100.00 | 0 | 0.00 |
| R4487: ANTHEM INSURANCE COMPANIES, INC. | 28,830 | 2.53 | 73 | 63 | 86.30 | 4 | 5.48 | 0 | 0.00 | 6 | 8.22 | 0 | 0.00 |
| R5941: ANTHEM INSURANCE COMPANIES, INC. | 18,964 | 2.43 | 46 | 37 | 80.43 | 3 | 6.52 | 0 | 0.00 | 6 | 13.04 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=06: DALLAS**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0029: COORDINATED CARE OF WASHINGTON, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0062: SUPERIOR HEALTHPLAN COMMUNITY SOLUTIONS, INC. | 2,674 | 2.99 | 8 | 6 | 75.00 | 0 | 0.00 | 0 | 0.00 | 2 | 25.00 | 0 | 0.00 |
| H0088: WELLCARE HEALTH INSURANCE OF NEW YORK, INC. | 127 | 7.87 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0111: WELLCARE OF GEORGIA, INC. | 5,081 | 4.72 | 24 | 22 | 91.67 | 1 | 4.17 | 1 | 4.17 | 0 | 0.00 | 0 | 0.00 |
| H0150: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | - | - | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0174: WELLCARE OF TEXAS, INC. | 31,587 | 13.36 | 422 | 341 | 80.81 | 27 | 6.40 | 8 | 1.90 | 45 | 10.66 | 1 | 0.24 |
| H0270: WELLCARE HEALTH INSURANCE COMPANY OF AMERICA | 111 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0332: KS PLAN ADMINISTRATORS, LLC | 37,613 | 5.08 | 191 | 184 | 96.34 | 3 | 1.57 | 0 | 0.00 | 4 | 2.09 | 0 | 0.00 |
| H0351: HEALTH NET OF ARIZONA, INC. | 8,436 | 5.22 | 44 | 30 | 68.18 | 4 | 9.09 | 0 | 0.00 | 10 | 22.73 | 0 | 0.00 |
| H0562: HEALTH NET OF CALIFORNIA,INC. | 93,250 | 3.37 | 314 | 230 | 73.25 | 24 | 7.64 | 1 | 0.32 | 59 | 18.79 | 0 | 0.00 |
| H0712: WELLCARE OF CONNECTICUT, INC. | 8,939 | 20.81 | 186 | 155 | 83.33 | 2 | 1.08 | 1 | 0.54 | 28 | 15.05 | 0 | 0.00 |
| H0724: BUCKEYE HEALTH PLAN COMMUNITY SOLUTIONS | 2,221 | 5.40 | 12 | 8 | 66.67 | 2 | 16.67 | 0 | 0.00 | 2 | 16.67 | 0 | 0.00 |
| H0908: BUCKEYE COMMUNITY HEALTH PLAN, INC. | 1,086 | 6.45 | 7 | 4 | 57.14 | 2 | 28.57 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| H0913: WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | 11,732 | 6.22 | 73 | 57 | 78.08 | 6 | 8.22 | 0 | 0.00 | 10 | 13.70 | 0 | 0.00 |
| H0969: WELLCARE HEALTH INSURANCE COMPANY OF NEW HAMPSHI | 434 | 6.91 | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H1032: WELLCARE OF FLORIDA, INC. | 109,915 | 6.44 | 708 | 616 | 87.01 | 19 | 2.68 | 0 | 0.00 | 73 | 10.31 | 0 | 0.00 |
| H1112: WELLCARE OF GEORGIA, INC. | 51,869 | 5.55 | 288 | 210 | 72.92 | 16 | 5.56 | 5 | 1.74 | 57 | 19.79 | 0 | 0.00 |
| H1189: CHRISTUS HEALTH PLAN | 3,929 | 13.23 | 52 | 43 | 82.69 | 3 | 5.77 | 0 | 0.00 | 6 | 11.54 | 0 | 0.00 |
| H1248: LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY | 2,256 | 11.97 | 27 | 27 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1353: WELLCARE OF WASHINGTON, INC. | 1,035 | 4.83 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1416: HARMONY HEALTH PLAN,  INC. | 77,720 | 7.12 | 553 | 429 | 77.58 | 11 | 1.99 | 1 | 0.18 | 112 | 20.25 | 0 | 0.00 |
| H1436: ABSOLUTE TOTAL CARE, INC. | 5,933 | 2.87 | 17 | 6 | 35.29 | 3 | 17.65 | 0 | 0.00 | 8 | 47.06 | 0 | 0.00 |
| H1664: HOME STATE HEALTH PLAN, INC. | 1,372 | 3.64 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1904: PACE GREATER NEW ORLEANS | 159 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1914: WELLCARE HEALTH INSURANCE OF CONNECTICUT, INC. | 2,035 | 1.97 | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2032: INSURANCE COMPANY OF SCOTT AND WHITE | 2,396 | 8.76 | 21 | 12 | 57.14 | 6 | 28.57 | 1 | 4.76 | 2 | 9.52 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H2134: WESTERN SKY COMMUNITY CARE, INC. | 366 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2162: WELLCARE OF NEW HAMPSHIRE, INC. | 25 | 120.00 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2171: CARE N' CARE INSURANCE COMPANY, INC. | 4,126 | 8.97 | 37 | 25 | 67.57 | 8 | 21.62 | 3 | 8.11 | 1 | 2.70 | 0 | 0.00 |
| H2174: TRILLIUM COMMUNITY HEALTH PLAN | 1,310 | 0.76 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H2491: WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | 21,305 | 9.11 | 194 | 172 | 88.66 | 4 | 2.06 | 0 | 0.00 | 18 | 9.28 | 0 | 0.00 |
| H2722: VANTAGE HEALTH PLAN OF ARKANSAS, INC. | 218 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2775: AMERICAN PROGRESSIVE LIFE & HLTH INS COMPANY OF | 38,948 | 3.18 | 124 | 90 | 72.58 | 8 | 6.45 | 0 | 0.00 | 26 | 20.97 | 0 | 0.00 |
| H2816: AMERICAN PROGRESSIVE LIFE & HLTH INS COMPANY OF | 8,974 | 0.11 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2906: HOMETOWN HEALTH PLAN, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2915: PENNSYLVANIA HEALTH & WELLNESS, INC. | 4,797 | 3.13 | 15 | 12 | 80.00 | 0 | 0.00 | 0 | 0.00 | 3 | 20.00 | 0 | 0.00 |
| H2960: HOMETOWN HEALTH PLAN, INC. | 17,272 | 3.24 | 56 | 39 | 69.64 | 8 | 14.29 | 0 | 0.00 | 9 | 16.07 | 0 | 0.00 |
| H3204: PRESBYTERIAN HEALTH PLAN | 42,936 | 13.00 | 558 | 452 | 81.00 | 87 | 15.59 | 4 | 0.72 | 15 | 2.69 | 0 | 0.00 |
| H3206: PRESBYTERIAN INSURANCE COMPANY, INC. | 2,357 | 11.03 | 26 | 19 | 73.08 | 5 | 19.23 | 0 | 0.00 | 2 | 7.69 | 0 | 0.00 |
| H3328: THE NEW YORK STATE CATHOLIC HEALTH PLAN, INC. | 51,791 | 6.74 | 349 | 232 | 66.48 | 32 | 9.17 | 1 | 0.29 | 84 | 24.07 | 0 | 0.00 |
| H3499: COORDINATED CARE CORPORATION | 964 | 4.15 | 4 | 2 | 50.00 | 1 | 25.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H3561: HEALTH NET COMMUNITY SOLUTIONS, INC. | 18,785 | 3.25 | 61 | 43 | 70.49 | 0 | 0.00 | 0 | 0.00 | 18 | 29.51 | 0 | 0.00 |
| H3706: GLOBALHEALTH, INC. | 13,161 | 7.37 | 97 | 80 | 82.47 | 11 | 11.34 | 3 | 3.09 | 3 | 3.09 | 0 | 0.00 |
| H3755: COMMUNITYCARE GOVERNMENT PROGRAMS, INC. | 27,393 | 2.08 | 57 | 50 | 87.72 | 2 | 3.51 | 1 | 1.75 | 4 | 7.02 | 0 | 0.00 |
| H3945: CIGNA HEALTH AND LIFE INSURANCE COMPANY | - | - | 11 | 10 | 90.91 | 1 | 9.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4142: CHEROKEE NATION COMPREHENSIVE CARE AGENCY | 172 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4198: COMMUNITYCARE GOVERNMENT PROGRAMS, INC. | 1,770 | 3.39 | 6 | 5 | 83.33 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 | 0 | 0.00 |
| H4213: USABLE MUTUAL INSURANCE COMPANY | 7,518 | 0.53 | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4305: TOTAL LIFE HEALTHCARE | 208 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4454: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | - | - | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4506: SELECTCARE OF TEXAS, INC. | 56,975 | 8.16 | 465 | 408 | 87.74 | 9 | 1.94 | 0 | 0.00 | 48 | 10.32 | 0 | 0.00 |
| H4517: AMARILLO MULTISVC CTR FR THE AGING INC | 130 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4518: BIENVIVIR SENIOR HEALTH SERVICES | 851 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4556: CONSOLIDATED ASSOC OF RAILROAD EMPLOYEES HC | 1,873 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H4847: WELLCARE OF SOUTH CAROLINA, INC. | 4,291 | 8.16 | 35 | 34 | 97.14 | 0 | 0.00 | 0 | 0.00 | 1 | 2.86 | 0 | 0.00 |
| H4868: WELLCARE OF NEW YORK, INC. | 36,986 | 9.06 | 335 | 272 | 81.19 | 6 | 1.79 | 2 | 0.60 | 54 | 16.12 | 1 | 0.30 |
| H5087: WELLCARE OF CALIFORNIA, INC. | 40,546 | 1.46 | 59 | 44 | 74.58 | 0 | 0.00 | 0 | 0.00 | 15 | 25.42 | 0 | 0.00 |
| H5117: LOUISIANA HEALTHCARE CONNECTIONS, INC. | 620 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5190: SUNSHINE STATE HEALTH PLAN, INC. | 2,090 | 4.78 | 10 | 3 | 30.00 | 1 | 10.00 | 0 | 0.00 | 6 | 60.00 | 0 | 0.00 |
| H5199: WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | 2,369 | 2.53 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5213: TOTAL COMMUNITY CARE, L.L.C. | 406 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5294: SUPERIOR HEALTH PLAN, INC. | 5,567 | 3.23 | 18 | 15 | 83.33 | 1 | 5.56 | 0 | 0.00 | 2 | 11.11 | 0 | 0.00 |
| H5398: CENTENE VENTURE COMPANY KANSAS | 404 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5430: ONECARE BY CARE1ST HEALTH PLAN OF ARIZONA INC. | 3,068 | 13.36 | 41 | 31 | 75.61 | 1 | 2.44 | 0 | 0.00 | 9 | 21.95 | 0 | 0.00 |
| H5439: HEALTH NET LIFE INSURANCE COMPANY | 23,054 | 4.08 | 94 | 76 | 80.85 | 5 | 5.32 | 0 | 0.00 | 13 | 13.83 | 0 | 0.00 |
| H5475: MERIDIAN HEALTH PLAN OF MICHIGAN, INC. | 27,101 | 13.39 | 363 | 317 | 87.33 | 18 | 4.96 | 1 | 0.28 | 27 | 7.44 | 0 | 0.00 |
| H5576: VANTAGE HEALTH PLAN, INC. | 18,125 | 5.74 | 104 | 83 | 79.81 | 2 | 1.92 | 1 | 0.96 | 18 | 17.31 | 0 | 0.00 |
| H5590: BRIDGEWAY HEALTH SOLUTIONS | 11,631 | 2.84 | 33 | 24 | 72.73 | 7 | 21.21 | 0 | 0.00 | 2 | 6.06 | 0 | 0.00 |
| H5656: SELECTCARE HEALTH PLANS, INC. | 1,762 | 23.84 | 42 | 35 | 83.33 | 2 | 4.76 | 1 | 2.38 | 4 | 9.52 | 0 | 0.00 |
| H5742: SHA, L.L.C | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5779: MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | 5,356 | 19.42 | 104 | 99 | 95.19 | 2 | 1.92 | 0 | 0.00 | 3 | 2.88 | 0 | 0.00 |
| H5965: WELLCARE HEALTH INSURANCE COMPANY OF WASHINGTON | 56 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6231: FRANCISCAN PACE, INC. | 293 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6316: MISSOURI CARE, INCORPORATED | 640 | 20.31 | 13 | 12 | 92.31 | 0 | 0.00 | 0 | 0.00 | 1 | 7.69 | 0 | 0.00 |
| H6328: CARE N' CARE INSURANCE COMPANY, INC. | 10,417 | 13.34 | 139 | 98 | 70.50 | 25 | 17.99 | 8 | 5.76 | 8 | 5.76 | 0 | 0.00 |
| H6342: COMPLETE HEALTH WITH PACE | 55 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6348: COORDINATED CARE CORPORATION | 417 | 2.40 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6425: WASHINGTON REGIONAL MEDICORP | 47 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6439: WELLCARE HEALTH PLANS OF ARIZONA, INC. | 3,730 | 7.77 | 29 | 24 | 82.76 | 0 | 0.00 | 1 | 3.45 | 4 | 13.79 | 0 | 0.00 |
| H6446: SILVERSUMMIT HEALTHPLAN, INC. | 254 | 3.94 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6453: HMO LOUISIANA, INC. | 15,782 | 10.84 | 171 | 163 | 95.32 | 5 | 2.92 | 0 | 0.00 | 3 | 1.75 | 0 | 0.00 |
| H6550: SUNFLOWER STATE HEALTH PLAN, INC. | 1,832 | 2.18 | 4 | 3 | 75.00 | 0 | 0.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H6801: GHS MANAGED HEALTH CARE PLANS, INC. | - | - | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6815: HEALTH NET HEALTH PLAN OF OREGON | 23,281 | 4.30 | 100 | 77 | 77.00 | 10 | 10.00 | 1 | 1.00 | 12 | 12.00 | 0 | 0.00 |
| H6870: SUPERIOR HEALTH PLAN, INC. | 9,192 | 3.37 | 31 | 20 | 64.52 | 3 | 9.68 | 0 | 0.00 | 8 | 25.81 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H6941: LIFE PACE | 167 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6975: WELLCARE OF ALABAMA, INC. | 61 | 49.18 | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H7114: VALIR PACE FOUNDATION | 231 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7115: MEMORIAL HERMANN HEALTH PLAN | 5,330 | 18.57 | 99 | 66 | 66.67 | 14 | 14.14 | 0 | 0.00 | 19 | 19.19 | 0 | 0.00 |
| H7173: PEACH STATE HEALTH PLAN, INC. | 1,960 | 4.59 | 9 | 5 | 55.56 | 0 | 0.00 | 0 | 0.00 | 4 | 44.44 | 0 | 0.00 |
| H7175: WELLCARE HEALTH INSURANCE OF NORTH CAROLINA, INC | 1,265 | 2.37 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7323: WELLCARE NATIONAL HEALTH INSURANCE COMPANY | 1,055 | 6.64 | 7 | 6 | 85.71 | 1 | 14.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7326: WELLCARE OF SOUTH CAROLINA, INC. | 6,801 | 1.47 | 10 | 9 | 90.00 | 0 | 0.00 | 0 | 0.00 | 1 | 10.00 | 0 | 0.00 |
| H7399: CENTENE VENTURE COMPANY ILLINOIS | 438 | 11.42 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7518: WELLCARE OF MISSOURI HEALTH INSURANCE COMPANY, I | 143 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7833: UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, L.L.C. | 4,862 | 1.44 | 7 | 5 | 71.43 | 0 | 0.00 | 0 | 0.00 | 2 | 28.57 | 0 | 0.00 |
| H8142: SCOTT AND WHITE HEALTH PLAN | 25,934 | 9.87 | 256 | 207 | 80.86 | 15 | 5.86 | 1 | 0.39 | 32 | 12.50 | 1 | 0.39 |
| H8189: MANAGED HEALTH SERVICES, WISCONSIN | 1,499 | 4.00 | 6 | 5 | 83.33 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 | 0 | 0.00 |
| H8197: MOLINA HEALTHCARE OF TEXAS, INC. | 11,762 | 14.11 | 166 | 123 | 74.10 | 20 | 12.05 | 4 | 2.41 | 19 | 11.45 | 0 | 0.00 |
| H8225: CENTENE VENTURE COMPANY FLORIDA | 1,020 | 3.92 | 4 | 3 | 75.00 | 0 | 0.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H8237: INSURANCE COMPANY OF SCOTT AND WHITE | - | - | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H8423: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 2,089 | 2.87 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8786: AMERIGROUP TEXAS, INC. | 12,714 | 6.69 | 85 | 56 | 65.88 | 2 | 2.35 | 0 | 0.00 | 27 | 31.76 | 0 | 0.00 |
| H9276: SUNSHINE HEALTH COMMUNITY SOLUTIONS, INC. | 890 | 1.12 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H9287: HEALTH NET COMMUNITY SOLUTIONS OF ARIZONA, INC. | 2,511 | 2.79 | 7 | 5 | 71.43 | 1 | 14.29 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| H9364: WELLCARE OF MAINE, INC. | 4,654 | 10.31 | 48 | 38 | 79.17 | 4 | 8.33 | 0 | 0.00 | 6 | 12.50 | 0 | 0.00 |
| H9428: WELLCARE HEALTH INSURANCE OF TENNESSEE, INC. | 36 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9455: HEALTH CHOICE UTAH, INC. | 328 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9630: ARKANSAS HEALTH AND WELLNESS HEALTH PLAN, INC | 24,222 | 2.15 | 52 | 40 | 76.92 | 3 | 5.77 | 1 | 1.92 | 8 | 15.38 | 0 | 0.00 |
| H9699: HMO PARTNERS, INC. | 5,134 | 0.97 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9730: WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY, I | 22,259 | 7.14 | 159 | 139 | 87.42 | 3 | 1.89 | 1 | 0.63 | 16 | 10.06 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **H9811: MAGNOLIA HEALTH PLAN, INC.** | 1,187 | 2.53 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| **H9826: COMMUNITY HEALTH CHOICE TEXAS, INC.** | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| **H9998: LUBBOCK REGIONAL MENTAL HEALTH MENTAL RETARDATIO** | 161 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=07: KANSAS CITY**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0028: CHA HMO, INC. | 337,269 | 4.75 | 1,602 | 1,393 | 86.95 | 46 | 2.87 | 5 | 0.31 | 155 | 9.68 | 3 | 0.19 |
| H0216: PACE IOWA | 369 | 2.71 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0292: HUMANA HEALTH PLAN OF OHIO, INC. | 6,859 | 6.85 | 47 | 43 | 91.49 | 2 | 4.26 | 0 | 0.00 | 2 | 4.26 | 0 | 0.00 |
| H0473: HUMANA INSURANCE COMPANY OF KENTUCKY | 15,851 | 4.92 | 78 | 72 | 92.31 | 3 | 3.85 | 0 | 0.00 | 3 | 3.85 | 0 | 0.00 |
| H0798: MEDICA COMMUNITY HEALTH PLAN | 135 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1019: CAREPLUS HEALTH PLANS, INC. | 158,795 | 3.78 | 601 | 575 | 95.67 | 10 | 1.66 | 0 | 0.00 | 15 | 2.50 | 1 | 0.17 |
| H1036: HUMANA MEDICAL PLAN, INC. | 509,144 | 4.72 | 2,405 | 1,954 | 81.25 | 94 | 3.91 | 5 | 0.21 | 351 | 14.59 | 1 | 0.04 |
| H1352: BLUE-ADVANTAGE PLUS OF KANSAS CITY, INC. | 7,318 | 10.11 | 74 | 63 | 85.14 | 7 | 9.46 | 0 | 0.00 | 4 | 5.41 | 0 | 0.00 |
| H1406: HUMANA HEALTH PLAN, INC. | - | - | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H1468: HUMANA BENEFIT PLAN OF ILLINOIS, INC. | 117,948 | 3.81 | 449 | 374 | 83.30 | 15 | 3.34 | 0 | 0.00 | 58 | 12.92 | 2 | 0.45 |
| H1651: MEDICAL ASSOCIATES HEALTH PLAN, INC. | 13,307 | 0.15 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1714: VIA CHRISTI HEALTHCARE OUTREACH FOR ELDERS, INC. | 201 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1716: HUMANA INSURANCE COMPANY | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1951: HUMANA HEALTH BENEFIT PLAN OF LOUISIANA, INC. | 161,084 | 4.71 | 759 | 678 | 89.33 | 16 | 2.11 | 1 | 0.13 | 62 | 8.17 | 2 | 0.26 |
| H2012: HUMANA HEALTH PLAN, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2029: HUMANA INSURANCE OF PUERTO RICO, INC. | 799 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H2450: MEDICA INSURANCE COMPANY | 83,527 | 0.80 | 67 | 60 | 89.55 | 3 | 4.48 | 2 | 2.99 | 1 | 1.49 | 1 | 1.49 |
| H2463: HUMANA HEALTH PLAN OF TEXAS, INC. | 5,353 | 5.23 | 28 | 23 | 82.14 | 1 | 3.57 | 0 | 0.00 | 4 | 14.29 | 0 | 0.00 |
| H2486: HUMANA MEDICAL PLAN OF UTAH, INC. | 2,392 | 4.18 | 10 | 8 | 80.00 | 0 | 0.00 | 0 | 0.00 | 2 | 20.00 | 0 | 0.00 |
| H2610: ESSENCE HEALTHCARE, INC. | 64,252 | 8.82 | 567 | 501 | 88.36 | 47 | 8.29 | 2 | 0.35 | 17 | 3.00 | 0 | 0.00 |
| H2649: HUMANA HEALTH PLAN, INC. | - | - | 20 | 13 | 65.00 | 1 | 5.00 | 0 | 0.00 | 6 | 30.00 | 0 | 0.00 |
| H2944: HUMANA INSURANCE COMPANY | 3,822 | 10.73 | 41 | 23 | 56.10 | 5 | 12.20 | 0 | 0.00 | 13 | 31.71 | 0 | 0.00 |
| H2949: HUMANA HEALTH PLAN, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3170: SAPPHIRE EDGE, INC. | 1,281 | 1.56 | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H3533: HUMANA HEALTH COMPANY OF NEW YORK, INC. | 34,925 | 7.67 | 268 | 216 | 80.60 | 13 | 4.85 | 1 | 0.37 | 38 | 14.18 | 0 | 0.00 |
| H3632: MEDICA COMMUNITY HEALTH PLAN | 37 | 27.03 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4007: HUMANA HEALTH PLANS OF PUERTO RICO, INC. | 28,435 | 0.67 | 19 | 17 | 89.47 | 0 | 0.00 | 1 | 5.26 | 1 | 5.26 | 0 | 0.00 |
| H4141: HUMANA EMPLOYERS HEALTH PLAN OF GEORGIA, INC. | 72,090 | 4.16 | 300 | 246 | 82.00 | 10 | 3.33 | 0 | 0.00 | 43 | 14.33 | 1 | 0.33 |
| H4172: NHC ADVANTAGE, LLC | 1,079 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H4461: CARITEN HEALTH PLAN INC. | 120,729 | 2.75 | 332 | 281 | 84.64 | 9 | 2.71 | 0 | 0.00 | 42 | 12.65 | 0 | 0.00 |
| H4623: HUMANA REGIONAL HEALTH PLAN, INC. | 15,316 | 2.61 | 40 | 35 | 87.50 | 2 | 5.00 | 0 | 0.00 | 3 | 7.50 | 0 | 0.00 |
| H4672: MEDICARE ADVANTAGE INSURANCE COMPANY OF OMAHA | 1,027 | 8.76 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5178: HUMANA HEALTH PLAN, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5216: HUMANA INSURANCE COMPANY | 1,597,098 | 4.99 | 7,964 | 6,702 | 84.15 | 305 | 3.83 | 32 | 0.40 | 923 | 11.59 | 2 | 0.03 |
| H5256: MEDICAL ASSOCIATES CLINIC HEALTH PLAN | 3,741 | 0.27 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5377: HUMANA MEDICAL PLAN OF PENNSYLVANIA, INC. | 282 | 7.09 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5525: HUMANA BENEFIT PLAN OF ILLINOIS, INC. | 129,656 | 4.24 | 550 | 450 | 81.82 | 21 | 3.82 | 0 | 0.00 | 79 | 14.36 | 0 | 0.00 |
| H5619: ARCADIAN HEALTH PLAN, INC. | 411,735 | 3.67 | 1,511 | 1,225 | 81.07 | 43 | 2.85 | 4 | 0.26 | 238 | 15.75 | 1 | 0.07 |
| H5822: MIDLAND CARE CONNECTION | 264 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5970: HUMANA INSURANCE COMPANY OF NEW YORK | 39,602 | 4.90 | 194 | 163 | 84.02 | 5 | 2.58 | 0 | 0.00 | 26 | 13.40 | 0 | 0.00 |
| H6154: MEDICA HEALTH PLANS | 1,595 | 4.39 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6502: MISSOURI VALLEY LIFE AND HEALTH INSURANCE COMPAN | 7,724 | 17.22 | 133 | 106 | 79.70 | 16 | 12.03 | 3 | 2.26 | 8 | 6.02 | 0 | 0.00 |
| H6609: HUMANA INSURANCE COMPANY | - | - | 9 | 3 | 33.33 | 0 | 0.00 | 0 | 0.00 | 6 | 66.67 | 0 | 0.00 |
| H6622: HUMANA WI HEALTH ORGANIZATION INSURANCE CORP | 304,912 | 4.05 | 1,236 | 1,026 | 83.01 | 49 | 3.96 | 5 | 0.40 | 156 | 12.62 | 0 | 0.00 |
| H6821: MUTUAL OF OMAHA MEDICARE ADVANTAGE COMPANY | 1,336 | 23.95 | 32 | 29 | 90.63 | 2 | 6.25 | 0 | 0.00 | 1 | 3.13 | 0 | 0.00 |
| H6859: HUMANA MEDICAL PLAN OF PENNSYLVANIA, INC. | - | - | 5 | 4 | 80.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H7003: PACE NEBRASKA | 194 | 41.24 | 8 | 7 | 87.50 | 0 | 0.00 | 0 | 0.00 | 1 | 12.50 | 0 | 0.00 |
| H7063: BLUECROSS BLUESHIELD KANSAS SOLUTIONS, INC. | 1,117 | 3.58 | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7284: HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC. | 1,937 | 6.71 | 13 | 13 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7617: EMPHESYS INSURANCE COMPANY | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7621: HUMANA HEALTH PLAN OF CALIFORNIA, INC. | 7,235 | 6.50 | 47 | 39 | 82.98 | 0 | 0.00 | 0 | 0.00 | 8 | 17.02 | 0 | 0.00 |
| H8087: HUMANADENTAL INSURANCE COMPANY | 28,119 | 4.34 | 122 | 104 | 85.25 | 8 | 6.56 | 0 | 0.00 | 10 | 8.20 | 0 | 0.00 |
| H8145: HUMANA INSURANCE COMPANY | 48,088 | 4.49 | 216 | 170 | 78.70 | 7 | 3.24 | 2 | 0.93 | 37 | 17.13 | 0 | 0.00 |
| H8181: SAPPHIRE EDGE, INC. | 1,727 | 1.74 | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H8424: SIOUXLAND PACE, INC. | 202 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8889: MEDICA HEALTH PLANS | 26,618 | 2.07 | 55 | 49 | 89.09 | 4 | 7.27 | 1 | 1.82 | 1 | 1.82 | 0 | 0.00 |
| H8908: HUMANA MEDICAL PLAN OF MICHIGAN, INC. | 19,614 | 6.73 | 132 | 112 | 84.85 | 4 | 3.03 | 1 | 0.76 | 15 | 11.36 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H9070: COMPBENEFITS INSURANCE COMPANY | 33,356 | 4.77 | 159 | 126 | 79.25 | 7 | 4.40 | 0 | 0.00 | 26 | 16.35 | 0 | 0.00 |
| H9438: BLUESTEM PACE, INC. | 77 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| R0110: HUMANA INSURANCE COMPANY | 23,989 | 5.00 | 120 | 101 | 84.17 | 3 | 2.50 | 1 | 0.83 | 15 | 12.50 | 0 | 0.00 |
| R0865: HUMANA INSURANCE COMPANY | 24,098 | 3.73 | 90 | 70 | 77.78 | 1 | 1.11 | 1 | 1.11 | 18 | 20.00 | 0 | 0.00 |
| R0923: HUMANA INSURANCE COMPANY | 6,950 | 5.32 | 37 | 27 | 72.97 | 2 | 5.41 | 0 | 0.00 | 8 | 21.62 | 0 | 0.00 |
| R1390: HUMANA INSURANCE COMPANY | 50,342 | 5.74 | 289 | 212 | 73.36 | 17 | 5.88 | 0 | 0.00 | 60 | 20.76 | 0 | 0.00 |
| R1532: HUMANA INSURANCE COMPANY | 5,812 | 4.65 | 27 | 24 | 88.89 | 0 | 0.00 | 0 | 0.00 | 3 | 11.11 | 0 | 0.00 |
| R3392: HUMANA INSURANCE COMPANY | 28,762 | 5.15 | 148 | 114 | 77.03 | 4 | 2.70 | 1 | 0.68 | 29 | 19.59 | 0 | 0.00 |
| R3887: HUMANA INSURANCE COMPANY | 9,228 | 3.79 | 35 | 29 | 82.86 | 0 | 0.00 | 0 | 0.00 | 6 | 17.14 | 0 | 0.00 |
| R4182: HUMANA INSURANCE COMPANY | 40,429 | 6.13 | 248 | 215 | 86.69 | 5 | 2.02 | 1 | 0.40 | 26 | 10.48 | 1 | 0.40 |
| R4845: HUMANA INSURANCE COMPANY | 6,323 | 7.75 | 49 | 37 | 75.51 | 5 | 10.20 | 0 | 0.00 | 7 | 14.29 | 0 | 0.00 |
| R5361: HUMANA INSURANCE COMPANY | 16,689 | 4.49 | 75 | 62 | 82.67 | 3 | 4.00 | 0 | 0.00 | 10 | 13.33 | 0 | 0.00 |
| R5495: HUMANA INSURANCE COMPANY | 6,573 | 3.50 | 23 | 15 | 65.22 | 3 | 13.04 | 0 | 0.00 | 5 | 21.74 | 0 | 0.00 |
| R5826: HUMANA INSURANCE COMPANY | 24,041 | 5.41 | 130 | 102 | 78.46 | 6 | 4.62 | 0 | 0.00 | 22 | 16.92 | 0 | 0.00 |
| R7220: HUMANA INSURANCE COMPANY | 6,724 | 4.91 | 33 | 25 | 75.76 | 2 | 6.06 | 0 | 0.00 | 6 | 18.18 | 0 | 0.00 |
| R7315: HUMANA INSURANCE COMPANY | 15,319 | 3.98 | 61 | 52 | 85.25 | 2 | 3.28 | 0 | 0.00 | 7 | 11.48 | 0 | 0.00 |
| S5884: HUMANA INSURANCE COMPANY | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=08: DENVER**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0107: HEALTH CARE SERVICE CORPORATION | 15,288 | 6.80 | 104 | 75 | 72.12 | 22 | 21.15 | 1 | 0.96 | 6 | 5.77 | 0 | 0.00 |
| H0545: INTER VALLEY HEALTH PLAN, INC. | 18,605 | 0.32 | 6 | 5 | 83.33 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 | 0 | 0.00 |
| H0605: TAKECARE OF COLORADO, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0613: TOTAL LONGTERM CARE, INC. | 3,274 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0657: FRIDAY HEALTH PLANS OF COLORADO, INC. | 651 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1181: NETWORK HEALTH INSURANCE CORPORATION | 1,460 | 6.85 | 10 | 8 | 80.00 | 1 | 10.00 | 0 | 0.00 | 1 | 10.00 | 0 | 0.00 |
| H1587: ARKANSAS SUPERIOR SELECT, INC. | 1,239 | 13.72 | 17 | 8 | 47.06 | 1 | 5.88 | 0 | 0.00 | 8 | 47.06 | 0 | 0.00 |
| H1666: HCSC INSURANCE SERVICES COMPANY | 12,741 | 20.33 | 259 | 188 | 72.59 | 34 | 13.13 | 3 | 1.16 | 34 | 13.13 | 0 | 0.00 |
| H1787: GOOD SAMARITAN INSURANCE PLAN OF SOUTH DAKOTA, I | 313 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1924: PORT HOLDINGS, INC. | 3,574 | 1.12 | 4 | 2 | 50.00 | 1 | 25.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H1994: SELECTHEALTH, INC. | 42,949 | 5.22 | 224 | 204 | 91.07 | 6 | 2.68 | 1 | 0.45 | 13 | 5.80 | 0 | 0.00 |
| H2392: KANSAS SUPERIOR SELECT, INC. | 350 | 5.71 | 2 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 2 | 100.00 | 0 | 0.00 |
| H2701: NEW WEST HEALTH SERVICES | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H2815: VOANS SENIOR COMMUNITY CARE OF COLORADO, INC | 320 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3251: HEALTH CARE SERVICE CORPORATION | 10,583 | 9.26 | 98 | 73 | 74.49 | 18 | 18.37 | 1 | 1.02 | 6 | 6.12 | 0 | 0.00 |
| H3407: EL PASO FIRST HEALTH PLANS, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3467: PROCARE ADVANTAGE, LLC | 489 | 4.09 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3708: OKLAHOMA SUPERIOR SELECT, INC. | 318 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3822: HEALTH CARE SERVICE CORPORATION | 26,312 | 7.79 | 205 | 164 | 80.00 | 20 | 9.76 | 2 | 0.98 | 18 | 8.78 | 1 | 0.49 |
| H3979: GHS HEALTH MAINTENANCE ORGANIZATION, INC. | 2,178 | 27.55 | 60 | 48 | 80.00 | 8 | 13.33 | 0 | 0.00 | 4 | 6.67 | 0 | 0.00 |
| H4000: MEMORIAL HOSPITAL OF LARAMIE COUNTY | 135 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4388: SECURITY HEALTH PLAN OF WISCONSIN, INC. | 3,137 | 2.23 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4490: MISSOURI MEDICARE SELECT, LLC | 137 | 7.30 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4652: UNION PACIFIC RAILROAD EMPLOYES HEALTH SYSTEMS | 11,716 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5015: TEXAS INDEPENDENCE HEALTH PLAN, INC. | 0 | - | 30 | 22 | 73.33 | 4 | 13.33 | 0 | 0.00 | 4 | 13.33 | 0 | 0.00 |
| H5167: ROCKY MOUNTAIN HEALTH CARE SERVICES | 704 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5608: DENVER HEALTH MEDICAL PLAN, INC. | 4,882 | 9.01 | 44 | 28 | 63.64 | 3 | 6.82 | 1 | 2.27 | 12 | 27.27 | 0 | 0.00 |
| H5613: MVP HEALTH PLAN, INC. | 199 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7195: NORTHLAND PACE PROGRAM | 166 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H7262: TRU COMMUNITY CARE | 171 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7511: GOOD SAMARITAN INSURANCE PLAN OF NEBRASKA, INC. | 631 | 1.58 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7779: AMERICAN HEALTH PLAN, INC. | 685 | 1.46 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8093: GEORGIA ASSURANCE, INC. | 788 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8133: GHS INSURANCE COMPANY | 4,165 | 36.25 | 151 | 131 | 86.75 | 12 | 7.95 | 0 | 0.00 | 8 | 5.30 | 0 | 0.00 |
| H8492: DIGNITY CARE CORPORATION | 86 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8554: GHS INSURANCE COMPANY | 568 | 42.25 | 24 | 21 | 87.50 | 1 | 4.17 | 0 | 0.00 | 2 | 8.33 | 0 | 0.00 |
| H8634: HEALTH CARE SERVICE CORPORATION | 16,111 | 11.92 | 192 | 131 | 68.23 | 38 | 19.79 | 2 | 1.04 | 21 | 10.94 | 0 | 0.00 |
| H8967: GOOD SAMARITAN INSURANCE PLAN OF NORTH DAKOTA, L | 246 | 4.07 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9706: HCSC INSURANCE SERVICES COMPANY | 578 | 22.49 | 13 | 11 | 84.62 | 1 | 7.69 | 1 | 7.69 | 0 | 0.00 | 0 | 0.00 |
| H9909: AMERICAN HEALTH PLAN OF MS, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=09: SAN FRANCISCO**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0148: BLUE SHIELD OF CALIFORNIA PROMISE HEALTH PLAN | 5,114 | 2.54 | 13 | 10 | 76.92 | 1 | 7.69 | 0 | 0.00 | 2 | 15.38 | 0 | 0.00 |
| H0169: UNITEDHEALTHCARE OF THE MIDWEST, INC. | 37,232 | 3.30 | 123 | 103 | 83.74 | 3 | 2.44 | 0 | 0.00 | 17 | 13.82 | 0 | 0.00 |
| H0251: UNITEDHEALTHCARE PLAN OF THE RIVER VALLEY, INC. | 61,503 | 3.66 | 225 | 198 | 88.00 | 1 | 0.44 | 1 | 0.44 | 25 | 11.11 | 0 | 0.00 |
| H0271: SYMPHONIX HEALTH INSURANCE, INC. | 58,195 | 5.64 | 328 | 300 | 91.46 | 11 | 3.35 | 0 | 0.00 | 17 | 5.18 | 0 | 0.00 |
| H0294: CARE IMPROVEMENT PLUS WISCONSIN INSURANCE COMPAN | 27,532 | 3.41 | 94 | 83 | 88.30 | 0 | 0.00 | 0 | 0.00 | 11 | 11.70 | 0 | 0.00 |
| H0302: MEDISUN, INC. | 35,436 | 18.37 | 651 | 585 | 89.86 | 43 | 6.61 | 5 | 0.77 | 16 | 2.46 | 2 | 0.31 |
| H0321: ARIZONA PHYSICIANS IPA, INC. | 49,142 | 4.05 | 199 | 141 | 70.85 | 1 | 0.50 | 1 | 0.50 | 56 | 28.14 | 0 | 0.00 |
| H0432: UNITEDHEALTHCARE OF ALABAMA, INC. | 40,676 | 2.88 | 117 | 105 | 89.74 | 2 | 1.71 | 0 | 0.00 | 6 | 5.13 | 4 | 3.42 |
| H0504: CALIFORNIA PHYSICIANS' SERVICE | 89,902 | 4.65 | 418 | 370 | 88.52 | 13 | 3.11 | 0 | 0.00 | 35 | 8.37 | 0 | 0.00 |
| H0524: KAISER FOUNDATION HP, INC. | 1,240,292 | 0.68 | 845 | 770 | 91.12 | 29 | 3.43 | 1 | 0.12 | 45 | 5.33 | 0 | 0.00 |
| H0542: ALTAMED HEALTH SERVICES CORPORATION | 2,116 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H0543: UHC OF CALIFORNIA | 374,111 | 1.75 | 653 | 573 | 87.75 | 14 | 2.14 | 1 | 0.15 | 63 | 9.65 | 2 | 0.31 |
| H0571: CHINESE COMMUNITY HEALTH PLAN | 5,061 | 3.16 | 16 | 11 | 68.75 | 1 | 6.25 | 0 | 0.00 | 4 | 25.00 | 0 | 0.00 |
| H0602: ROCKY MOUNTAIN HEALTH MAINTENANCE ORGANIZATION | 9,695 | 5.05 | 49 | 44 | 89.80 | 3 | 6.12 | 1 | 2.04 | 1 | 2.04 | 0 | 0.00 |
| H0609: PACIFICARE OF COLORADO, INC. | 341,598 | 2.29 | 781 | 657 | 84.12 | 22 | 2.82 | 5 | 0.64 | 89 | 11.40 | 8 | 1.02 |
| H0624: UNITEDHEALTHCARE INSURANCE COMPANY | 12,720 | 6.68 | 85 | 78 | 91.76 | 3 | 3.53 | 0 | 0.00 | 4 | 4.71 | 0 | 0.00 |
| H0630: KAISER FOUNDATION HP OF CO | 110,256 | 0.93 | 102 | 86 | 84.31 | 7 | 6.86 | 0 | 0.00 | 9 | 8.82 | 0 | 0.00 |
| H0710: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 41,716 | 8.46 | 353 | 318 | 90.08 | 12 | 3.40 | 6 | 1.70 | 17 | 4.82 | 0 | 0.00 |
| H0755: OXFORD HEALTH PLANS (CT), INC. | 149,524 | 5.33 | 797 | 708 | 88.83 | 4 | 0.50 | 3 | 0.38 | 75 | 9.41 | 7 | 0.88 |
| H0934: PACIFIC PACE, LLC | 58 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1045: PREFERRED CARE PARTNERS, INC. | 211,974 | 4.89 | 1,036 | 935 | 90.25 | 14 | 1.35 | 0 | 0.00 | 66 | 6.37 | 21 | 2.03 |
| H1111: UNITEDHEALTHCARE OF GEORGIA, INC. | 14,011 | 4.92 | 69 | 56 | 81.16 | 2 | 2.90 | 0 | 0.00 | 6 | 8.70 | 5 | 7.25 |
| H1170: KAISER FOUNDATION HP OF GA, INC. | 31,674 | 0.85 | 27 | 25 | 92.59 | 1 | 3.70 | 0 | 0.00 | 1 | 3.70 | 0 | 0.00 |
| H1230: KAISER FOUNDATION HP, INC. | 33,030 | 0.09 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1278: HARKEN HEALTH INSURANCE COMPANY | 27,989 | 2.75 | 77 | 71 | 92.21 | 1 | 1.30 | 0 | 0.00 | 5 | 6.49 | 0 | 0.00 |
| H1286: UNITEDHEALTHCARE OF OREGON, INC. | 20,438 | 1.91 | 39 | 33 | 84.62 | 1 | 2.56 | 0 | 0.00 | 5 | 12.82 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H1375: UNITEDHEALTHCARE COMMUNITY PLAN OF CALIFORNIA, I | 711 | 5.63 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1426: VITALITY HEALTH PLAN OF CALIFORNIA, INC. | 11,679 | 1.97 | 23 | 19 | 82.61 | 2 | 8.70 | 0 | 0.00 | 2 | 8.70 | 0 | 0.00 |
| H1537: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 2,104 | 3.33 | 7 | 4 | 57.14 | 0 | 0.00 | 0 | 0.00 | 1 | 14.29 | 2 | 28.57 |
| H1544: LA COAST PACE, LLC | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1659: UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLE | 5,019 | 2.39 | 12 | 10 | 83.33 | 0 | 0.00 | 0 | 0.00 | 1 | 8.33 | 1 | 8.33 |
| H1693: FAMILY HEALTH CENTERS OF SAN DIEGO | 36 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1889: UNITEDHEALTHCARE OF FLORIDA, INC. | 1,010 | 3.96 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1944: UNITEDHEALTHCARE OF NEW ENGLAND, INC. | 76,440 | 3.62 | 277 | 229 | 82.67 | 3 | 1.08 | 0 | 0.00 | 38 | 13.72 | 7 | 2.53 |
| H1961: PEOPLES HEALTH, INC. | 82,737 | 2.78 | 230 | 215 | 93.48 | 11 | 4.78 | 0 | 0.00 | 4 | 1.74 | 0 | 0.00 |
| H2001: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 1,305,744 | 5.10 | 6,659 | 5,711 | 85.76 | 159 | 2.39 | 16 | 0.24 | 667 | 10.02 | 106 | 1.59 |
| H2150: KAISER FNDN HP OF THE MID-ATLANTIC STS | 11,650 | 1.12 | 13 | 6 | 46.15 | 0 | 0.00 | 0 | 0.00 | 7 | 53.85 | 0 | 0.00 |
| H2172: KAISER FDTN HLTH PLAN OF THE MID-ATLANTIC STATES | 73,947 | 1.73 | 128 | 96 | 75.00 | 5 | 3.91 | 0 | 0.00 | 27 | 21.09 | 0 | 0.00 |
| H2226: UNITEDHEALTHCARE INSURANCE COMPANY | 19,280 | 1.66 | 32 | 21 | 65.63 | 6 | 18.75 | 0 | 0.00 | 5 | 15.63 | 0 | 0.00 |
| H2228: UNITEDHEALTHCARE INSURANCE COMPANY | 302,107 | 3.00 | 905 | 783 | 86.52 | 18 | 1.99 | 4 | 0.44 | 79 | 8.73 | 21 | 2.32 |
| H2241: GOLDEN STATE MEDICARE HEALTH PLAN | 8,277 | 9.54 | 79 | 66 | 83.54 | 4 | 5.06 | 0 | 0.00 | 9 | 11.39 | 0 | 0.00 |
| H2247: UNITEDHEALTHCARE COMMUNITY PLAN, INC. | 4,933 | 6.69 | 33 | 30 | 90.91 | 0 | 0.00 | 0 | 0.00 | 3 | 9.09 | 0 | 0.00 |
| H2292: OXFORD HEALTH INSURANCE, INC. | 9,119 | 3.73 | 34 | 32 | 94.12 | 0 | 0.00 | 0 | 0.00 | 2 | 5.88 | 0 | 0.00 |
| H2406: UNITEDHEALTHCARE INSURANCE COMPANY | 140,816 | 3.69 | 520 | 458 | 88.08 | 8 | 1.54 | 3 | 0.58 | 37 | 7.12 | 14 | 2.69 |
| H2577: CARE IMPROVEMENT PLUS OF TEXAS INSURANCE COMPANY | 25,564 | 2.23 | 57 | 52 | 91.23 | 2 | 3.51 | 0 | 0.00 | 2 | 3.51 | 1 | 1.75 |
| H2582: ROCKY MOUNTAIN HEALTH MAINTENANCE ORGANIZATION | 1,103 | 4.53 | 5 | 4 | 80.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H2793: IMPERIAL INSURANCE COMPANIES INC. | 873 | 9.16 | 8 | 6 | 75.00 | 1 | 12.50 | 0 | 0.00 | 1 | 12.50 | 0 | 0.00 |
| H2802: UNITEDHEALTHCARE OF THE MIDLANDS, INC. | 250,087 | 3.71 | 929 | 804 | 86.54 | 3 | 0.32 | 1 | 0.11 | 104 | 11.19 | 17 | 1.83 |
| H2931: HEALTH PLAN OF NEVADA, INC. | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H2986: STANFORD HEALTHCARE ADVANTAGE | 4,651 | 6.02 | 28 | 28 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3113: OXFORD HEALTH PLANS (NJ), INC. | 51,712 | 3.73 | 193 | 150 | 77.72 | 2 | 1.04 | 0 | 0.00 | 41 | 21.24 | 0 | 0.00 |
| H3132: AHF MCO OF FLORIDA, INC. | 1,531 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3164: AMERICHOICE OF NEW JERSEY, INC | - | - | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3237: HEALTH NET COMMUNITY SOLUTIONS, INC. | 8,978 | 3.34 | 30 | 25 | 83.33 | 3 | 10.00 | 0 | 0.00 | 2 | 6.67 | 0 | 0.00 |
| H3307: OXFORD HEALTH PLANS (NY), INC. | 55,097 | 6.33 | 349 | 280 | 80.23 | 2 | 0.57 | 0 | 0.00 | 64 | 18.34 | 3 | 0.86 |
| H3379: UNITEDHEALTHCARE OF NEW YORK, INC. | 33,238 | 4.36 | 145 | 128 | 88.28 | 0 | 0.00 | 0 | 0.00 | 16 | 11.03 | 1 | 0.69 |
| H3387: UNITEDHEALTHCARE OF NEW YORK, INC. | 106,874 | 6.15 | 657 | 550 | 83.71 | 4 | 0.61 | 0 | 0.00 | 103 | 15.68 | 0 | 0.00 |
| H3418: UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK | 15,927 | 2.26 | 36 | 34 | 94.44 | 0 | 0.00 | 0 | 0.00 | 1 | 2.78 | 1 | 2.78 |
| H3442: UNITEDHEALTHCARE INSURANCE COMPANY OF ILLINOIS | 21,097 | 2.46 | 52 | 48 | 92.31 | 0 | 0.00 | 1 | 1.92 | 1 | 1.92 | 2 | 3.85 |
| H3464: UNITEDHEALTHCARE OF ARKANSAS, INC. | 17,000 | 2.94 | 50 | 42 | 84.00 | 0 | 0.00 | 0 | 0.00 | 8 | 16.00 | 0 | 0.00 |
| H3517: HUMBOLDT SENIOR RESOURCE CENTER, INC. | 185 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3563: GARY AND MARY WEST SENIOR SERVICES, INC. | 59 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3572: AHF MCO OF GEORGIA, INC. | 28 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3749: UNITEDHEALTHCARE OF OKLAHOMA, INC. | 30,671 | 2.71 | 83 | 73 | 87.95 | 2 | 2.41 | 0 | 0.00 | 7 | 8.43 | 1 | 1.20 |
| H3794: CARE IMPROVEMENT PLUS WISCONSIN INSURANCE COMPAN | 14,424 | 2.77 | 40 | 36 | 90.00 | 1 | 2.50 | 0 | 0.00 | 3 | 7.50 | 0 | 0.00 |
| H3805: UNITEDHEALTHCARE OF OREGON, INC. | 155,437 | 1.25 | 195 | 168 | 86.15 | 2 | 1.03 | 1 | 0.51 | 24 | 12.31 | 0 | 0.00 |
| H3815: ALIGNMENT HEALTH PLAN | 63,327 | 4.64 | 294 | 265 | 90.14 | 6 | 2.04 | 0 | 0.00 | 23 | 7.82 | 0 | 0.00 |
| H3832: HAWAII MEDICAL SERVICE ASSOCIATION | 36,471 | 1.23 | 45 | 38 | 84.44 | 5 | 11.11 | 2 | 4.44 | 0 | 0.00 | 0 | 0.00 |
| H3887: UNITEDHEALTHCARE OF THE MIDWEST, INC. | - | - | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4089: UNITEDHEALTHCARE OF LOUISIANA, INC. | - | - | 19 | 18 | 94.74 | 0 | 0.00 | 0 | 0.00 | 1 | 5.26 | 0 | 0.00 |
| H4094: OPTIMUM CHOICE, INC. | 1,166 | 13.72 | 16 | 11 | 68.75 | 0 | 0.00 | 0 | 0.00 | 5 | 31.25 | 0 | 0.00 |
| H4514: UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, L.L.C. | 34,799 | 5.12 | 178 | 164 | 92.13 | 2 | 1.12 | 0 | 0.00 | 12 | 6.74 | 0 | 0.00 |
| H4527: PHYSICIANS HEALTH CHOICE OF TEXAS, LLC | 97,758 | 2.30 | 225 | 206 | 91.56 | 1 | 0.44 | 1 | 0.44 | 16 | 7.11 | 1 | 0.44 |
| H4590: UNITEDHEALTHCARE BENEFITS OF TEXAS, INC. | 287,561 | 1.11 | 320 | 286 | 89.38 | 3 | 0.94 | 0 | 0.00 | 30 | 9.38 | 1 | 0.31 |
| H4604: UNITEDHEALTHCARE OF UTAH, INC. | 87,294 | 1.95 | 170 | 146 | 85.88 | 3 | 1.76 | 0 | 0.00 | 21 | 12.35 | 0 | 0.00 |
| H4931: BANNER - UNIVERSITY CARE ADVANTAGE | 15,560 | 9.70 | 151 | 129 | 85.43 | 16 | 10.60 | 4 | 2.65 | 2 | 1.32 | 0 | 0.00 |
| H4937: CALIFORNIA PHYSICIANS' SERVICE | 40 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H4961: ALIGNMENT HEALTH PLAN | 470 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5008: UNITEDHEALTHCARE INSURANCE COMPANY | 65,038 | 6.04 | 393 | 342 | 87.02 | 8 | 2.04 | 0 | 0.00 | 43 | 10.94 | 0 | 0.00 |
| H5050: KAISER FOUNDATION HEALTH PLAN OF WASHINGTON | 95,088 | 6.31 | 600 | 571 | 95.17 | 16 | 2.67 | 3 | 0.50 | 10 | 1.67 | 0 | 0.00 |
| H5140: BLUE CROSS AND BLUE SHIELD ARIZONA, INC. | 426 | 25.82 | 11 | 10 | 90.91 | 1 | 9.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5172: COMMUNITY HEALTH GROUP | 6,459 | 1.08 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H5253: UNITEDHEALTHCARE OF WISCONSIN, INC. | 604,442 | 4.35 | 2,629 | 2,345 | 89.20 | 36 | 1.37 | 5 | 0.19 | 186 | 7.07 | 57 | 2.17 |
| H5322: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 34,115 | 6.01 | 205 | 163 | 79.51 | 6 | 2.93 | 0 | 0.00 | 36 | 17.56 | 0 | 0.00 |
| H5355: IEHP HEALTH ACCESS | 28,900 | 15.02 | 434 | 404 | 93.09 | 22 | 5.07 | 1 | 0.23 | 7 | 1.61 | 0 | 0.00 |
| H5386: SHARP HEALTH PLAN | 5,008 | 8.39 | 42 | 33 | 78.57 | 3 | 7.14 | 0 | 0.00 | 6 | 14.29 | 0 | 0.00 |
| H5403: ON LOK SENIOR HEALTH SERVICES | 1,392 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5405: CENTER FOR ELDERS INDEPENDENCE | 698 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5406: SUTTER VALLEY HOSPITALS | 360 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5420: MEDICA HEALTHCARE PLANS, INC. | 44,053 | 5.24 | 231 | 193 | 83.55 | 5 | 2.16 | 0 | 0.00 | 23 | 9.96 | 10 | 4.33 |
| H5425: SCAN HEALTH PLAN | 216,121 | 4.46 | 964 | 865 | 89.73 | 47 | 4.88 | 4 | 0.41 | 47 | 4.88 | 1 | 0.10 |
| H5433: ORANGE COUNTY HEALTH AUTHORITY | 1,431 | 13.28 | 19 | 18 | 94.74 | 0 | 0.00 | 0 | 0.00 | 1 | 5.26 | 0 | 0.00 |
| H5435: UNITEDHEALTHCARE INSURANCE COMPANY | 13,460 | 10.92 | 147 | 94 | 63.95 | 8 | 5.44 | 1 | 0.68 | 44 | 29.93 | 0 | 0.00 |
| H5496: IMPERIAL HEALTH PLAN OF CALIFORNIA, INC. | 3,611 | 7.75 | 28 | 21 | 75.00 | 5 | 17.86 | 1 | 3.57 | 1 | 3.57 | 0 | 0.00 |
| H5580: MERCY CARE | 16,154 | 5.88 | 95 | 82 | 86.32 | 5 | 5.26 | 0 | 0.00 | 7 | 7.37 | 1 | 1.05 |
| H5587: HEALTH CHOICE ARIZONA, INC. | 8,332 | 19.32 | 161 | 109 | 67.70 | 9 | 5.59 | 1 | 0.62 | 41 | 25.47 | 1 | 0.62 |
| H5629: COMMUNITY ELDERCARE OF SAN DIEGO | 811 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H5652: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 5,050 | 2.57 | 13 | 11 | 84.62 | 0 | 0.00 | 0 | 0.00 | 2 | 15.38 | 0 | 0.00 |
| H5852: AIDS HEALTHCARE FOUNDATION | 668 | 2.99 | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H5928: BLUE SHIELD OF CALIFORNIA PROMISE HEALTH PLAN | 55,038 | 4.20 | 231 | 195 | 84.42 | 7 | 3.03 | 1 | 0.43 | 28 | 12.12 | 0 | 0.00 |
| H5943: SCAN HEALTH PLAN | 1,495 | 7.36 | 11 | 3 | 27.27 | 4 | 36.36 | 0 | 0.00 | 4 | 36.36 | 0 | 0.00 |
| H5945: PROMINENCE HEALTHFIRST | 11,359 | 8.89 | 101 | 67 | 66.34 | 15 | 14.85 | 2 | 1.98 | 16 | 15.84 | 1 | 0.99 |
| H5969: ALOHACARE | 1,950 | 2.56 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6053: SANTE FE EMPLOYEES HOSPITAL ASSOCIATION | 796 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6079: TOTAL LONGTERM CARE, INC. | 734 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H6229: BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN, INC. | 4,412 | 4.76 | 21 | 15 | 71.43 | 2 | 9.52 | 0 | 0.00 | 4 | 19.05 | 0 | 0.00 |
| H6526: UNITEDHEALTHCARE OF NEW MEXICO, INC. | 8,163 | 6.25 | 51 | 48 | 94.12 | 0 | 0.00 | 0 | 0.00 | 2 | 3.92 | 1 | 1.96 |
| H6528: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 1,047 | 4.78 | 5 | 3 | 60.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 1 | 20.00 |
| H6595: UNITEDHEALTHCARE OF KENTUCKY, LTD. | 3,166 | 7.26 | 23 | 22 | 95.65 | 0 | 0.00 | 0 | 0.00 | 1 | 4.35 | 0 | 0.00 |
| H6936: BLUE CROSS & BLUE SHIELD OF ARIZONA, INC. | 981 | 19.37 | 19 | 19 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7317: HAWAII MEDICAL SERVICE ASSOCIATION (HMSA) | 219 | 4.57 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H7404: PACIFICARE LIFE ASSURANCE COMPANY | 9,288 | 4.63 | 43 | 40 | 93.02 | 1 | 2.33 | 0 | 0.00 | 2 | 4.65 | 0 | 0.00 |
| H7445: UNITEDHEALTHCARE OF ILLINOIS, INC. | 0 | - | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7464: UNITEDHEALTHCARE OF THE MID-ATLANTIC, INC. | 6,237 | 7.54 | 47 | 44 | 93.62 | 0 | 0.00 | 0 | 0.00 | 3 | 6.38 | 0 | 0.00 |
| H7501: ORANGE COUNTY HEALTH AUTHORITY | 208 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7680: PROMINENCE HEALTHFIRST OF TEXAS | 1,427 | 11.21 | 16 | 12 | 75.00 | 1 | 6.25 | 0 | 0.00 | 3 | 18.75 | 0 | 0.00 |
| H7855: BRANDMAN CENTERS FOR SENIOR CARE, INC. | 223 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H7885: SAN MATEO HEALTH COMMISSION | 8,652 | 6.59 | 57 | 48 | 84.21 | 7 | 12.28 | 0 | 0.00 | 2 | 3.51 | 0 | - |
| H7890: SANTA CLARA COUNTY HEALTH AUTHORITY | 8,987 | 11.79 | 106 | 99 | 93.40 | 5 | 4.72 | 1 | 0.94 | 1 | 0.94 | 0 | - |
| H8016: ORANGE COUNTY HEALTH AUTHORITY | 14,382 | 9.66 | 139 | 116 | 83.45 | 17 | 12.23 | 0 | 0.00 | 6 | 4.32 | 0 | - |
| H8082: STOCKTON PACE | 123 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H8125: SYMPHONIX HEALTH INSURANCE, INC. | 8,119 | 3.45 | 28 | 26 | 92.86 | 0 | 0.00 | 0 | 0.00 | 2 | 7.14 | 0 | - |
| H8211: MAMSI LIFE AND HEALTH INSURANCE COMPANY | 5,316 | 5.46 | 29 | 26 | 89.66 | 0 | 0.00 | 0 | 0.00 | 3 | 10.34 | 0 | - |
| H8258: LOCAL INITIATIVE HEALTH AUTHORITY FOR L.A. COUNT | 16,971 | 7.84 | 133 | 123 | 92.48 | 4 | 3.01 | 2 | 1.50 | 4 | 3.01 | 0 | - |
| H8677: MOLINA HEALTHCARE OF CALIFORNIA | 9,093 | 6.71 | 61 | 49 | 80.33 | 6 | 9.84 | 0 | 0.00 | 6 | 9.84 | 0 | - |
| H8748: UNITEDHEALTHCARE INSURANCE COMPANY | 26,284 | 4.26 | 112 | 95 | 84.82 | 1 | 0.89 | 0 | 0.00 | 9 | 8.04 | 7 | 6.25 |
| H8764: ASPIRE HEALTH PLAN | 5,434 | 6.26 | 34 | 31 | 91.18 | 3 | 8.82 | 0 | 0.00 | 0 | 0.00 | 0 | - |
| H8768: UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLE | 61,298 | 4.55 | 279 | 241 | 86.38 | 5 | 1.79 | 2 | 0.72 | 30 | 10.75 | 1 | 0.36 |
| H9003: KAISER FOUNDATION HP OF THE N W | 96,909 | 0.73 | 71 | 68 | 95.77 | 1 | 1.41 | 1 | 1.41 | 1 | 1.41 | 0 | - |
| H9104: SCAN HEALTH PLAN | 27 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9592: INNOVATIVE INTEGRATED HEALTH, INC. | 484 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H9616: CENTRO DE SALUD DE LA COMUNIDAD DE SAN YSIDRO | 601 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| R0759: UNITEDHEALTHCARE INSURANCE COMPANY | 157,952 | 2.39 | 378 | 346 | 91.53 | 6 | 1.59 | 2 | 0.53 | 18 | 4.76 | 6 | 1.59 |
| R1548: UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLE | 45,043 | 3.15 | 142 | 116 | 81.69 | 4 | 2.82 | 0 | 0.00 | 22 | 15.49 | 0 | - |
| R2604: UNITEDHEALTHCARE INSURANCE COMPANY | 227,664 | 5.74 | 1,307 | 1,109 | 84.85 | 38 | 2.91 | 3 | 0.23 | 33 | 2.52 | 124 | 9.49 |
| R3175: UNITEDHEALTHCARE INSURANCE COMPANY | 4,595 | 1.52 | 7 | 5 | 71.43 | 1 | 14.29 | 0 | 0.00 | 1 | 14.29 | 0 | - |
| R3444: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 76,193 | 10.42 | 794 | 558 | 70.28 | 16 | 2.02 | 0 | 0.00 | 219 | 27.58 | 1 | 0.13 |
| R5287: UNITEDHEALTHCARE INSURANCE COMPANY | - | - | 3 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 2 | 66.67 | 0 | - |
| R5329: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 5,583 | 3.94 | 22 | 15 | 68.18 | 0 | 0.00 | 0 | 0.00 | 7 | 31.82 | 0 | - |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **R5342: UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK** | 113,325 | 4.59 | 520 | 417 | 80.19 | 16 | 3.08 | 2 | 0.38 | 80 | 15.38 | 5 | 0.96 |
| **R6801: CARE IMPROVEMENT PLUS OF TEXAS INSURANCE COMPANY** | 127,394 | 10.57 | 1,346 | 1,186 | 88.11 | 36 | 2.67 | 2 | 0.15 | 116 | 8.62 | 6 | 0.45 |
| **R7444: UNITEDHEALTHCARE INSURANCE COMPANY** | 22,824 | 53.23 | 1,215 | 1,010 | 83.13 | 41 | 3.37 | 0 | 0.00 | 157 | 12.92 | 7 | 0.58 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=10: SEATTLE

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H1302: BLUE CROSS OF IDAHO CARE PLUS, INC. | 754 | 6.63 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1304: REGENCE BLUESHIELD OF IDAHO | 5,378 | 0.93 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1350: BLUE CROSS OF IDAHO CARE PLUS, INC. | 38,879 | 7.61 | 296 | 259 | 87.50 | 20 | 6.76 | 3 | 1.01 | 14 | 4.73 | 0 | 0.00 |
| H1372: MARQUIS ADVANTAGE, INC. | 601 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H1969: REGENCE BLUESHIELD OF IDAHO | 1,788 | 2.24 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1997: REGENCE BLUESHIELD | 3,064 | 1.96 | 6 | 5 | 83.33 | 0 | 0.00 | 0 | 0.00 | 1 | 16.67 | 0 | 0.00 |
| H3084: INTERNATIONAL COMMUNITY HEALTH SERVICES | 38 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3809: PROVIDENCE HEALTH & SERVICES - OREGON | 1,578 | 0.00 | 0 | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| H3810: ALLCARE HEALTH PLAN, INC. | 3,610 | 5.26 | 19 | 18 | 94.74 | 1 | 5.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3811: SAMARITAN HEALTH PLANS, INC. | 5,480 | 3.28 | 18 | 12 | 66.67 | 4 | 22.22 | 0 | 0.00 | 2 | 11.11 | 0 | 0.00 |
| H3813: MODA HEALTH PLAN, INC. | 9,555 | 12.87 | 123 | 104 | 84.55 | 13 | 10.57 | 1 | 0.81 | 5 | 4.07 | 0 | 0.00 |
| H3814: ATRIO HEALTH PLANS | 2,225 | 5.39 | 12 | 11 | 91.67 | 1 | 8.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3817: REGENCE BLUECROSS BLUESHIELD OF OREGON | 60,650 | 1.19 | 72 | 62 | 86.11 | 4 | 5.56 | 0 | 0.00 | 6 | 8.33 | 0 | 0.00 |
| H3864: PACIFICSOURCE COMMUNITY HEALTH PLANS | 26,644 | 3.75 | 100 | 90 | 90.00 | 6 | 6.00 | 0 | 0.00 | 3 | 3.00 | 1 | 1.00 |
| H4605: REGENCE BLUECROSS BLUESHIELD OF UTAH | 7,886 | 1.65 | 13 | 13 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4754: PACIFICSOURCE COMMUNITY HEALTH PLANS | 9,208 | 3.37 | 31 | 26 | 83.87 | 4 | 12.90 | 0 | 0.00 | 1 | 3.23 | 0 | 0.00 |
| H5007: PROVIDENCE HEALTH SYSTEM | 853 | 3.52 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5009: REGENCE BLUESHIELD | 19,008 | 1.95 | 37 | 33 | 89.19 | 2 | 5.41 | 0 | 0.00 | 2 | 5.41 | 0 | 0.00 |
| H5010: ASURIS NORTHWEST HEALTH | 859 | 1.16 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5649: CENTRAL HEALTH PLAN OF CALIFORNIA, INC. | 42,514 | 2.23 | 95 | 82 | 86.32 | 5 | 5.26 | 1 | 1.05 | 7 | 7.37 | 0 | 0.00 |
| H5826: COMMUNITY HEALTH PLAN OF WASHINGTON | 13,169 | 3.19 | 42 | 32 | 76.19 | 4 | 9.52 | 0 | 0.00 | 6 | 14.29 | 0 | 0.00 |
| H5859: HEALTH PLAN OF CAREOREGON, INC. | 12,604 | 1.35 | 17 | 14 | 82.35 | 2 | 11.76 | 0 | 0.00 | 1 | 5.88 | 0 | 0.00 |
| H5995: ATRIO HEALTH PLANS | 3,303 | 2.42 | 8 | 7 | 87.50 | 1 | 12.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6237: REGENCE BLUECROSS BLUESHIELD OF OREGON | 7,061 | 0.99 | 7 | 5 | 71.43 | 0 | 0.00 | 0 | 0.00 | 2 | 28.57 | 0 | 0.00 |
| H6743: ATRIO HEALTH PLANS | 11,070 | 3.70 | 41 | 37 | 90.24 | 2 | 4.88 | 1 | 2.44 | 1 | 2.44 | 0 | 0.00 |
| H7006: ATRIO HEALTH PLANS | 2,356 | 6.37 | 15 | 13 | 86.67 | 0 | 0.00 | 1 | 6.67 | 0 | 0.00 | 1 | 6.67 |
| H7245: PREMERA BLUE CROSS | 22,869 | 0.70 | 16 | 13 | 81.25 | 2 | 12.50 | 0 | 0.00 | 1 | 6.25 | 0 | 0.00 |
| H8506: MODA HEALTH PLAN, INC. | - | - | 3 | 1 | 33.33 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9047: PROVIDENCE HEALTH ASSURANCE | 62,383 | 4.28 | 267 | 230 | 86.14 | 24 | 8.99 | 3 | 1.12 | 10 | 3.75 | 0 | 0.00 |
| H9302: PREMERA BLUE CROSS | 12,033 | 0.50 | 6 | 4 | 66.67 | 0 | 0.00 | 0 | 0.00 | 2 | 33.33 | 0 | 0.00 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

**TABLE 5 - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=TOTAL ALL REGIONS**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Favorable | % Part Favorable | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| : **TOTAL** | 24,957,005 | 4.26 | 106,218 | 90,403 | 85.11 | 4,637 | 4.37 | 418 | 0.39 | 10,233 | 9.63 | 527 | 0.50 |

Percentages reflect all decisions, including withdrawn and dismissed.  RATE is the
rate of reconsiderations per 1,000 members, and is calculated as the sum of appeals received during 2020
divided by the mid-year (July) enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=01: BOSTON**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0137: COMMONWEALTH CARE ALLIANCE, INC. | 25,125 | 14.77 | 371 | 69 | 2.75 | 18.60 |
| H0477: SERENITY CARE, INC. | 414 | 0.00 | 0 | 0 | 0.00 | - |
| H0751: AETNA U.S. HEALTHCARE INC. | - | - | 1 | 0 | - | 0.00 |
| H0809: MERCY LIFE, INC. | 294 | 10.20 | 3 | 0 | 0.00 | 0.00 |
| H1660: HARVARD PILGRIM HEALTH CARE INC. | 8,991 | 39.26 | 353 | 32 | 3.56 | 9.07 |
| H2218: HARBOR HEALTH SERVICES, INC. | 454 | 0.00 | 0 | 0 | 0.00 | - |
| H2219: FALLON COMMUNITY HEALTH PLAN | 1,172 | 0.00 | 0 | 0 | 0.00 | - |
| H2221: CAMBRIDGE PUBLIC HEALTH COMMISSION | 414 | 0.00 | 0 | 0 | 0.00 | - |
| H2222: ELEMENT CARE, INC. | 946 | 0.00 | 0 | 0 | 0.00 | - |
| H2225: COMMONWEALTH CARE ALLIANCE, INC. | 11,237 | 8.54 | 96 | 12 | 1.07 | 12.50 |
| H2230: BCBS  OF MASSACHUSETTS HMO BLUE, INC. | 47,146 | 1.36 | 64 | 3 | 0.06 | 4.69 |
| H2256: TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION | 103,164 | 12.07 | 1,245 | 32 | 0.31 | 2.57 |
| H2261: BCBS  OF MASSACHUSETTS HMO BLUE, INC. | 14,372 | 1.46 | 21 | 1 | 0.07 | 4.76 |
| H3329: CENTERLIGHT HEALTHCARE, INC. | 2,104 | 27.09 | 57 | 34 | 16.16 | 59.65 |
| H3557: BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | 3,745 | 1.87 | 7 | 1 | 0.27 | 14.29 |
| H4105: PACE ORGANIZATION OF RHODE ISLAND | 315 | 0.00 | 0 | 0 | 0.00 | - |
| H4152: BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | 53,009 | 2.17 | 115 | 2 | 0.04 | 1.74 |
| H5273: CAREPARTNERS OF CONNECTICUT, INC. | 1,719 | 9.31 | 16 | 1 | 0.58 | 6.25 |
| H6750: HARVARD PILGRIM HEALTH CARE OF NEW ENGLAND, INC. | 9,722 | 39.40 | 383 | 36 | 3.70 | 9.40 |
| H7419: TUFTS HEALTH PUBLIC PLANS, INC. | 3,341 | 5.99 | 20 | 3 | 0.90 | 15.00 |
| H9001: FALLON COMMUNITY HEALTH PLAN | 19,971 | 14.07 | 281 | 31 | 1.55 | 11.03 |
| H9576: NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND | 13,193 | 1.82 | 24 | 7 | 0.53 | 29.17 |
| H9585: BOSTON MEDICAL CENTER HEALTH PLAN, INC. | 1,313 | 4.57 | 6 | 1 | 0.76 | 16.67 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

Region=02: NEW YORK

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0034: HAMASPIK, INC. | 0 | - | 0 | 0 | - | - |
| H0354: CIGNA HEALTHCARE OF ARIZONA, INC. | 54,083 | 6.71 | 363 | 21 | 0.39 | 5.79 |
| H0423: METROPLUS HEALTH PLAN, INC. | 7,601 | 1.71 | 13 | 1 | 0.13 | 7.69 |
| H0439: CIGNA HEALTHCARE OF GEORGIA, INC. | 26,668 | 5.51 | 147 | 7 | 0.26 | 4.76 |
| H0672: CIGNA HEALTHCARE OF COLORADO, INC. | 681 | 2.94 | 2 | 0 | 0.00 | 0.00 |
| H1205: INTEGRA MLTC, INC | 0 | - | 0 | 0 | - | - |
| H1234: LIFE ST. FRANCIS | 293 | 0.00 | 0 | 0 | 0.00 | - |
| H1290: DEVOTED HEALTH PLAN OF FLORIDA, INC. | 12,655 | 7.11 | 90 | 2 | 0.16 | 2.22 |
| H1365: MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | 1,466 | 2.05 | 3 | 1 | 0.68 | 33.33 |
| H1415: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 12,821 | 4.99 | 64 | 3 | 0.23 | 4.69 |
| H1518: CATHOLIC HEALTH SYSTEM BUFFALO PACE | 271 | 0.00 | 0 | 0 | 0.00 | - |
| H1644: LONGEVITY HEALTH PLAN OF FLORIDA, INC. | 404 | 4.95 | 2 | 1 | 2.48 | 50.00 |
| H1722: HEALTHFIRST HEALTH PLAN, INC. | 0 | - | 0 | 0 | - | - |
| H1777: CATHOLIC SPECIAL NEEDS PLAN, LLC | 1,454 | 2.06 | 3 | 0 | 0.00 | 0.00 |
| H1991: HORIZON BLUE CROSS BLUE SHIELD OF NJ | - | - | 1 | 0 | - | 0.00 |
| H2108: BRAVO HEALTH MID-ATLANTIC, INC. | 15,326 | 7.24 | 111 | 4 | 0.26 | 3.60 |
| H2168: VILLAGE SENIOR SERVICES CORPORATION | 2,242 | 15.17 | 34 | 4 | 1.78 | 11.76 |
| H2220: UPHAMS CORNER HEALTH COMMITTEE, INC. | 247 | 0.00 | 0 | 0 | 0.00 | - |
| H2223: ELDER SVC PLN/E BOSTON HEALTH CENTER | 604 | 0.00 | 0 | 0 | 0.00 | - |
| H2773: QUALITY HEALTH PLANS OF NEW YORK, INC. | - | - | 1 | 0 | - | 0.00 |
| H2879: MOLINA HEALTHCARE OF WISCONSIN, INC. | 994 | 4.02 | 4 | 1 | 1.01 | 25.00 |
| H3154: HORIZON INSURANCE COMPANY | 22,394 | 5.18 | 116 | 1 | 0.04 | 0.86 |
| H3227: KALOS HEALTH, INC. | 379 | 10.55 | 4 | 0 | 0.00 | 0.00 |
| H3276: CONNECTICARE INSURANCE COMPANY, INC. | 1,354 | 5.17 | 7 | 0 | 0.00 | 0.00 |
| H3293: MMM OF FLORIDA, INC. | 2,878 | 15.98 | 46 | 8 | 2.78 | 17.39 |
| H3305: MVP HEALTH PLAN, INC. | 33,839 | 10.79 | 365 | 32 | 0.95 | 8.77 |
| H3321: LORETTO INDEPENDENT LIVING SERVICES, INC. | 625 | 0.00 | 0 | 0 | 0.00 | - |
| H3322: SENIOR CARE CONNECTION, INC. | 285 | 0.00 | 0 | 0 | 0.00 | - |
| H3330: HEALTH INSURANCE PLAN OF GREATER NEW YORK | 115,895 | 4.25 | 492 | 16 | 0.14 | 3.25 |
| H3331: INDEPENDENT LIVING FOR SENIORS, INC. | 699 | 0.00 | 0 | 0 | 0.00 | - |
| H3335: EXCELLUS HEALTH PLAN, INC. | 59,662 | 10.64 | 635 | 78 | 1.31 | 12.28 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H3344: INDEPENDENT HEALTH BENEFITS CORPORATION | 5,659 | 12.37 | 70 | 5 | 0.88 | 7.14 |
| H3347: ELDERPLAN, INC. | 11,113 | 4.86 | 54 | 6 | 0.54 | 11.11 |
| H3351: EXCELLUS HEALTH PLAN, INC. | 97,187 | 9.94 | 966 | 89 | 0.92 | 9.21 |
| H3359: HEALTHFIRST HEALTH PLAN, INC. | 195,326 | 3.24 | 633 | 18 | 0.09 | 2.84 |
| H3362: INDEPENDENT HEALTH ASSOCIATION, INC. | 60,664 | 15.38 | 933 | 38 | 0.63 | 4.07 |
| H3384: HEALTHNOW NEW YORK INC. | 45,953 | 2.42 | 111 | 12 | 0.26 | 10.81 |
| H3388: CAPITAL DISTRICT PHYSICIANS' HEALTH PLAN, INC. | 41,830 | 2.06 | 86 | 3 | 0.07 | 3.49 |
| H3493: LIFE AT LOURDES, INC. | 193 | 0.00 | 0 | 0 | 0.00 | - |
| H3528: CONNECTICARE, INC. | 46,311 | 7.38 | 342 | 30 | 0.65 | 8.77 |
| H3949: BRAVO HEALTH PENNSYLVANIA, INC. | 50,896 | 5.64 | 287 | 8 | 0.16 | 2.79 |
| H4003: MMM HEALTHCARE, LLC | 212,586 | 1.48 | 314 | 12 | 0.06 | 3.82 |
| H4004: MMM HEALTHCARE, LLC | 47,026 | 1.38 | 65 | 3 | 0.06 | 4.62 |
| H4005: TRIPLE S ADVANTAGE, INC. | 11,042 | 0.36 | 4 | 0 | 0.00 | 0.00 |
| H4393: CATHOLIC MANAGED LONG TERM CARE, INC. | 643 | 0.00 | 0 | 0 | 0.00 | - |
| H4407: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 12,964 | 2.55 | 33 | 0 | 0.00 | 0.00 |
| H4513: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 250,745 | 5.94 | 1,489 | 65 | 0.26 | 4.37 |
| H4922: AGEWELL NEW YORK, LLC | 935 | 41.71 | 39 | 0 | 0.00 | 0.00 |
| H5042: CDPHP UNIVERSAL BENEFITS, INC. | 5,025 | 1.39 | 7 | 3 | 0.60 | 42.86 |
| H5126: OSCAR INSURANCE COMPANY | 583 | 18.87 | 11 | 0 | 0.00 | 0.00 |
| H5141: CLOVER INSURANCE COMPANY | 51,952 | 7.11 | 367 | 58 | 1.12 | 15.80 |
| H5410: HEALTHSPRING OF FLORIDA, INC. | 54,875 | 4.32 | 237 | 7 | 0.13 | 2.95 |
| H5526: HEALTHNOW NEW YORK INC. | 15,132 | 1.85 | 28 | 9 | 0.59 | 32.14 |
| H5528: GROUP HEALTH INCORPORATED | 40 | 0.00 | 0 | 0 | 0.00 | - |
| H5549: VNS CHOICE | 3,087 | 6.80 | 21 | 2 | 0.65 | 9.52 |
| H5577: MCS ADVANTAGE, INC. | 178,209 | 1.49 | 265 | 1 | 0.01 | 0.38 |
| H5591: MARTIN'S POINT GENERATIONS ADVANTAGE, INC. | 47,762 | 2.45 | 117 | 12 | 0.25 | 10.26 |
| H5628: MOLINA HEALTHCARE OF UTAH, INC. | 13,588 | 13.39 | 182 | 21 | 1.55 | 11.54 |
| H5774: TRIPLE S ADVANTAGE, INC. | 124,112 | 0.68 | 85 | 6 | 0.05 | 7.06 |
| H5810: MOLINA HEALTHCARE OF CALIFORNIA | 2,150 | 5.58 | 12 | 3 | 1.40 | 25.00 |
| H5823: MOLINA HEALTHCARE OF WASHINGTON, INC. | 10,007 | 9.39 | 94 | 12 | 1.20 | 12.77 |
| H5926: MOLINA HEALTHCARE OF MICHIGAN, INC. | 13,222 | 9.15 | 121 | 24 | 1.82 | 19.83 |
| H5989: HEALTHFIRST HEALTH PLAN, INC. | 107 | 140.19 | 15 | 10 | 93.46 | 66.67 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H5991: HEALTH INSURANCE PLAN OF GREATER NEW YORK | 8,343 | 0.72 | 6 | 0 | 0.00 | 0.00 |
| H6334: NY HOTEL TRADES COUNCIL & HOTEL ASSOCIATION OF N | 5,081 | 0.00 | 0 | 0 | 0.00 | - |
| H6371: LUTHERAN SENIOR HEALTHCARE, INC. | 114 | 0.00 | 0 | 0 | 0.00 | - |
| H6596: FALLON HEALTH WEINBERG, INC. | 128 | 0.00 | 0 | 0 | 0.00 | - |
| H6776: ELDERSERVE HEALTH, INC. | 219 | 9.13 | 2 | 0 | 0.00 | 0.00 |
| H6887: INSPIRA HEALTH NETWORK LIFE, INC. | 247 | 0.00 | 0 | 0 | 0.00 | - |
| H6988: CENTERS PLAN FOR HEALTHY LIVING, LLC | 1,149 | 90.51 | 104 | 16 | 13.93 | 15.38 |
| H7020: CIGNA HEALTHCARE OF SOUTH CAROLINA, INC. | 6,484 | 4.47 | 29 | 0 | 0.00 | 0.00 |
| H7322: OSCAR HEALTH PLAN OF NEW YORK, INC. | 1,117 | 22.38 | 25 | 3 | 2.69 | 12.00 |
| H7522: MMM HEALTHCARE, LLC | 1,540 | 0.65 | 1 | 0 | 0.00 | 0.00 |
| H7619: ATLANTICARE HEALTH SERVICES, INC. | 76 | 13.16 | 1 | 0 | 0.00 | 0.00 |
| H7678: MOLINA HEALTHCARE OF TEXAS, INC. | 1,634 | 10.40 | 17 | 2 | 1.22 | 11.76 |
| H7787: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 3,447 | 11.89 | 41 | 2 | 0.58 | 4.88 |
| H7849: CIGNA HEALTH AND LIFE INSURANCE COMPANY | 10,457 | 5.74 | 60 | 6 | 0.57 | 10.00 |
| H7971: HORIZON INSURANCE COMPANY | 1,251 | 2.40 | 3 | 0 | 0.00 | 0.00 |
| H7993: DEVOTED HEALTH PLAN OF TEXAS, INC. | 5,487 | 7.11 | 39 | 4 | 0.73 | 10.26 |
| H8010: CLOVER HMO OF NEW JERSEY, INC. | 5,220 | 6.51 | 34 | 7 | 1.34 | 20.59 |
| H8130: MOLINA HEALTHCARE OF FLORIDA, INC. | 1,747 | 17.74 | 31 | 3 | 1.72 | 9.68 |
| H8176: MOLINA HEALTHCARE OF SOUTH CAROLINA,INC | 899 | 7.79 | 7 | 0 | 0.00 | 0.00 |
| H8298: HORIZON HEALTHCARE OF NEW JERSEY, INC. | 13,590 | 3.53 | 48 | 3 | 0.22 | 6.25 |
| H8457: LONGEVITY HEALTH PLAN OF NEW YORK, INC. | 563 | 12.43 | 7 | 1 | 1.78 | 14.29 |
| H8578: HEALTH NEW ENGLAND, INC. | 9,130 | 6.57 | 60 | 5 | 0.55 | 8.33 |
| H8777: COMPLETE SENIOR CARE, INC. | 124 | 0.00 | 0 | 0 | 0.00 | - |
| H8800: TOTAL SENIOR CARE, INC. | 132 | 0.00 | 0 | 0 | 0.00 | - |
| H9066: VISITING NURSE ASSOCIATION OF CENTRAL NEW YORK | 41 | 0.00 | 0 | 0 | 0.00 | - |
| H9082: MOLINA HEALTHCARE OF NEW MEXICO, INC. | 2,916 | 11.66 | 34 | 7 | 2.40 | 20.59 |
| H9095: LONGEVITY HEALTH PLAN OF OKLAHOMA, INC | 418 | 2.39 | 1 | 0 | 0.00 | 0.00 |
| H9323: ACUTE CARE HEALTH SYSTEM, LLC | 128 | 0.00 | 0 | 0 | 0.00 | - |
| H9460: CIGNA HEALTHCARE OF ST LOUIS, INC. | 3,084 | 9.40 | 29 | 1 | 0.32 | 3.45 |
| H9590: LONGEVITY HEALTH PLAN OF ILLINOIS, INC. | 240 | 4.17 | 1 | 1 | 4.17 | 100.00 |
| H9615: MVP HEALTH PLAN, INC. | 31,996 | 11.19 | 358 | 45 | 1.41 | 12.57 |
| H9725: CIGNA HEALTHCARE OF NORTH CAROLINA, INC. | 13,129 | 4.57 | 60 | 5 | 0.38 | 8.33 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| **H9869: PARTNERS HEALTH PLAN, INC.** | 1,690 | 0.00 | 0 | 0 | 0.00 | - |
| **H9942: LONGEVITY HEALTH PLAN OF NEW JERSEY INSURANCE CO** | 337 | 2.97 | 1 | 0 | 0.00 | 0.00 |
| **R0802: MARTIN'S POINT GENERATIONS ADVANTAGE, INC.** | 5,301 | 1.51 | 8 | 1 | 0.19 | 12.50 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=03: PHILADELPHIA**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| 90091: UNITED MINE WORKERS OF AMERICA HLTH & RETIREMENT | 46,111 | 0.85 | 39 | 1 | 0.02 | 2.56 |
| H0523: AETNA HEALTH OF CALIFORNIA INC. | 8,176 | 1.71 | 14 | 1 | 0.12 | 7.14 |
| H0628: AETNA HEALTH OF OHIO INC. | 6,045 | 1.82 | 11 | 0 | 0.00 | 0.00 |
| H0819: SENIOR LIFE YORK, INC. | 222 | 0.00 | 0 | 0 | 0.00 | - |
| H1100: INNOVATION HEALTH INSURANCE COMPANY | 711 | 5.63 | 4 | 0 | 0.00 | 0.00 |
| H1109: AETNA HEALTH INC.(GA) | 3,381 | 3.25 | 11 | 0 | 0.00 | 0.00 |
| H1225: HOPKINS HEALTH ADVANTAGE, INC. | 12,775 | 9.00 | 115 | 15 | 1.17 | 13.04 |
| H1239: INNOVAGE VIRGINIA PACE-ROANOKE VALLEY, LLC | 159 | 0.00 | 0 | 0 | 0.00 | |
| H1277: ALIGN SENIOR CARE, INC. | 16 | 0.00 | 0 | 0 | 0.00 | - |
| H1608: COVENTRY HEALTH AND LIFE INSURANCE COMPANY | 192,600 | 2.16 | 416 | 11 | 0.06 | 2.64 |
| H1609: AETNA HEALTH INC. (FL) | 53,414 | 2.77 | 148 | 6 | 0.11 | 4.05 |
| H1610: COVENTRY HEALTH CARE OF VIRGINIA, INC. | 3,826 | 9.93 | 38 | 7 | 1.83 | 18.42 |
| H1692: COVENTRY HEALTH CARE OF WEST VIRGINIA, INC. | 7,377 | 1.90 | 14 | 0 | 0.00 | 0.00 |
| H2056: AETNA BETTER HEALTH OF MICHIGAN INC. | 2,923 | 2.05 | 6 | 0 | 0.00 | 0.00 |
| H2064: GEISINGER COMMUNITY HEALTH SERVICES | 317 | 0.00 | 0 | 0 | 0.00 | - |
| H2109: THE JOHNS HOPKINS HEALTH SYSTEM CORPORATION | 141 | 0.00 | 0 | 0 | 0.00 | - |
| H2185: LIFEWORKS ADVANTAGE, LLC | 752 | 0.00 | 0 | 0 | 0.00 | - |
| H2386: APPALACHIAN AGENCY FOR SENIOR CITIZENS, INC. | 95 | 0.00 | 0 | 0 | 0.00 | - |
| H2537: SPIRITRUST LUTHERAN LIFE | 100 | 0.00 | 0 | 0 | 0.00 | - |
| H2563: OPTIMA HEALTH PLAN | 6,397 | 5.63 | 36 | 7 | 1.09 | 19.44 |
| H2663: COVENTRY HEALTH CARE OF MISSOURI, INC | 71,806 | 2.16 | 155 | 10 | 0.14 | 6.45 |
| H2825: MARY WASHINGTON HEALTH PLAN | 1,536 | 5.21 | 8 | 0 | 0.00 | 0.00 |
| H2829: INNOVATION HEALTH PLAN, INC. | 5,793 | 4.32 | 25 | 1 | 0.17 | 4.00 |
| H2937: SENIOR LIFE GREENSBURG, INC. | 216 | 0.00 | 0 | 0 | 0.00 | - |
| H2941: SENTARA LIFE CARE CORPORATION, INC | 202 | 4.95 | 1 | 0 | 0.00 | 0.00 |
| H2992: SENIORLIFE WASHINGTON, INC. | 574 | 0.00 | 0 | 0 | 0.00 | - |
| H3060: VIECARE BUTLER, LLC | 189 | 0.00 | 0 | 0 | 0.00 | - |
| H3146: AETNA BETTER HEALTH INC. (GA) | 5,301 | 1.32 | 7 | 0 | 0.00 | 0.00 |
| H3152: AETNA HEALTH INC. (NJ) | 49,227 | 3.62 | 178 | 3 | 0.06 | 1.69 |
| H3192: AETNA HEALTH OF MICHIGAN INC. | 2,530 | 1.58 | 4 | 0 | 0.00 | 0.00 |
| H3219: ALLINA HEALTH AND AETNA INSURANCE COMPANY | 11,173 | 2.86 | 32 | 1 | 0.09 | 3.13 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H3239: AETNA BETTER HEALTH, INC. (LA) | 1,344 | 4.46 | 6 | 0 | 0.00 | 0.00 |
| H3288: AETNA HEALTH AND LIFE INSURANCE COMPANY | 134,671 | 3.29 | 443 | 5 | 0.04 | 1.13 |
| H3312: AETNA HEALTH INC. (NY) | 23,398 | 5.30 | 124 | 2 | 0.09 | 1.61 |
| H3473: INNOVAGE VIRGINIA PACE-CHARLOTTESVILLE, LLC | 182 | 0.00 | 0 | 0 | 0.00 | - |
| H3597: AETNA HEALTH INC. (ME) | 11,825 | 2.20 | 26 | 1 | 0.08 | 3.85 |
| H3672: THE HEALTH PLAN OF WEST VIRGINIA, INC. | 12,843 | 2.65 | 34 | 3 | 0.23 | 8.82 |
| H3748: AETNA BETTER HEALTH OF WASHINGTON, INC. | 20,836 | 1.10 | 23 | 1 | 0.05 | 4.35 |
| H3800: PROVIDER PARTNERS HEALTH PLAN OF ILLINOIS | 769 | 13.00 | 10 | 3 | 3.90 | 30.00 |
| H3890: HOPKINS HEALTH ADVANTAGE, INC. | 8,738 | 12.82 | 112 | 24 | 2.75 | 21.43 |
| H3907: UPMC HEALTH PLAN, INC. | 151,472 | 10.89 | 1,650 | 29 | 0.19 | 1.76 |
| H3908: TRINITY HEALTH LIFE PENNSYLVANIA, INC. | 409 | 0.00 | 0 | 0 | 0.00 | - |
| H3909: QCC INSURANCE COMPANY | 11,360 | 4.93 | 56 | 5 | 0.44 | 8.93 |
| H3916: HIGHMARK SENIOR HEALTH COMPANY | 151,356 | 4.39 | 664 | 23 | 0.15 | 3.46 |
| H3917: PITTSBURGH CARE PARTNERSHIP, INC. | 675 | 0.00 | 0 | 0 | 0.00 | - |
| H3918: LIVING INDEPENDENCE FOR THE ELDERLY | 545 | 0.00 | 0 | 0 | 0.00 | - |
| H3919: ST. AGNES CONTINUING CARE CENTER | 845 | 0.00 | 0 | 0 | 0.00 | - |
| H3923: CAPITAL ADVANTAGE INSURANCE COMPANY | 12,749 | 4.08 | 52 | 7 | 0.55 | 13.46 |
| H3924: GEISINGER INDEMNITY INSURANCE COMPANY | 21,524 | 1.21 | 26 | 2 | 0.09 | 7.69 |
| H3925: PENNSYLVANIA PACE, INC. | 211 | 0.00 | 0 | 0 | 0.00 | - |
| H3928: AETNA HEALTH INC. (LA) | 1,104 | 4.53 | 5 | 0 | 0.00 | 0.00 |
| H3930: SPARTAN PLAN NY, INC. | 108 | 0.00 | 0 | 0 | 0.00 | - |
| H3931: AETNA HEALTH INC. (PA) | 61,559 | 4.00 | 246 | 6 | 0.10 | 2.44 |
| H3952: KEYSTONE HEALTH PLAN EAST, INC. | 85,713 | 5.72 | 490 | 22 | 0.26 | 4.49 |
| H3954: GEISINGER HEALTH PLAN | 69,259 | 1.46 | 101 | 3 | 0.04 | 2.97 |
| H3957: HIGHMARK CHOICE COMPANY | 81,815 | 5.11 | 418 | 9 | 0.11 | 2.15 |
| H3959: AETNA HEALTH INC. (PA) | 104,318 | 2.10 | 219 | 5 | 0.05 | 2.28 |
| H3962: KEYSTONE HEALTH PLAN CENTRAL, INC. | 14,395 | 6.18 | 89 | 5 | 0.35 | 5.62 |
| H4093: PROVIDER PARTNERS HEALTH PLAN OF PENNSYLVANIA, I | 747 | 10.71 | 8 | 2 | 2.68 | 25.00 |
| H4227: VISTA HEALTH PLAN, INC. | 9,815 | 9.58 | 94 | 6 | 0.61 | 6.38 |
| H4236: SPARTAN PLAN VA, INC. | 186 | 5.38 | 1 | 0 | 0.00 | 0.00 |
| H4279: UPMC FOR YOU, INC | 31,695 | 6.15 | 195 | 10 | 0.32 | 5.13 |
| H4523: AETNA HEALTH INC. (TX) | 32,194 | 9.63 | 310 | 4 | 0.12 | 1.29 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H4711: COVENTRY HEALTH CARE OF NEBRASKA, INC. | 9,203 | 3.26 | 30 | 0 | 0.00 | 0.00 |
| H4778: SPARTAN PLAN VA, INC. | 199 | 5.03 | 1 | 0 | 0.00 | 0.00 |
| H4835: AETNA BETTER HEALTH OF OKLAHOMA INC. | 13,617 | 2.86 | 39 | 1 | 0.07 | 2.56 |
| H4906: C AND O EMPLOYEES' HOSPITAL ASSOCIATION | 1,735 | 0.00 | 0 | 0 | 0.00 | - |
| H4982: AETNA BETTER HEALTH OF CALIFORNIA INC. | 9,938 | 2.82 | 28 | 0 | 0.00 | 0.00 |
| H4999: THE LUTHERAN HOME FOR THE AGED | 358 | 0.00 | 0 | 0 | 0.00 | - |
| H5037: MOUNTAIN EMPIRE OLDER CITIZENS, INC. | 87 | 0.00 | 0 | 0 | 0.00 | - |
| H5106: HIGHMARK SENIOR SOLUTIONS COMPANY | 4,580 | 5.02 | 23 | 0 | 0.00 | 0.00 |
| H5302: AETNA HEALTH INC. (GA) | 721 | 0.00 | 0 | 0 | 0.00 | - |
| H5325: COVENTRY HEALTH CARE OF KANSAS, INC. | 3,052 | 2.29 | 7 | 0 | 0.00 | 0.00 |
| H5337: AETNA BETTER HEALTH INC. (OH) | 1,272 | 0.79 | 1 | 0 | 0.00 | 0.00 |
| H5493: LIFE AT ST. FRANCIS HEALTHCARE, INC. | 239 | 0.00 | 0 | 0 | 0.00 | - |
| H5521: AETNA LIFE INSURANCE COMPANY | 1,599,338 | 2.65 | 4,244 | 135 | 0.08 | 3.18 |
| H5522: HEALTHASSURANCE PENNSYLVANIA, INC. | 74,547 | 1.74 | 130 | 9 | 0.12 | 6.92 |
| H5533: UPMC HEALTH NETWORK, INC. | 8,857 | 7.68 | 68 | 1 | 0.11 | 1.47 |
| H5593: AETNA HEALTH OF IOWA INC. | 1,369 | 1.46 | 2 | 0 | 0.00 | 0.00 |
| H5793: AETNA HEALTH INC. (CT) | 9,645 | 2.90 | 28 | 2 | 0.21 | 7.14 |
| H5812: GEISINGER INDEMNITY INSURANCE COMPANY | - | - | 1 | 0 | - | 0.00 |
| H5902: SENIOR LIFE ALTOONA, INC. | 376 | 0.00 | 0 | 0 | 0.00 | - |
| H5932: GATEWAY HEALTH PLAN, INC. | 46,690 | 5.16 | 241 | 4 | 0.09 | 1.66 |
| H5978: SENIOR LIFE LEHIGH VALLEY, INC. | 365 | 0.00 | 0 | 0 | 0.00 | - |
| H6188: VIECARE ARMSTRONG, LLC | 70 | 0.00 | 0 | 0 | 0.00 | - |
| H6551: LIFE ST. MARY | 251 | 0.00 | 0 | 0 | 0.00 | - |
| H6832: ALIGN SENIOR CARE MI, LLC | 173 | 0.00 | 0 | 0 | 0.00 | - |
| H6959: ISNP VENTURES, LLC | 483 | 0.00 | 0 | 0 | 0.00 | - |
| H7119: PROVIDER PARTNERS HEALTH PLAN OF OHIO | 0 | - | 0 | 0 | - | - |
| H7123: UPMC HEALTH COVERAGE, INC. | 800 | 12.50 | 10 | 1 | 1.25 | 10.00 |
| H7149: AETNA HEALTH INC. (PA) | 5,516 | 2.72 | 15 | 0 | 0.00 | 0.00 |
| H7301: COVENTRY HEALTH CARE OF ILLINOIS, INC. | 35,503 | 2.00 | 71 | 3 | 0.08 | 4.23 |
| H7660: VIECARE BEAVER, LLC | 461 | 0.00 | 0 | 0 | 0.00 | - |
| H7802: SPARTAN PLAN VA, INC. | 99 | 10.10 | 1 | 0 | 0.00 | 0.00 |
| H8067: PROVIDER PARTNERS HEALTH PLAN, INC. | 479 | 41.75 | 20 | 7 | 14.61 | 35.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H8096: CENTRA HEALTH, INC. | 240 | 0.00 | 0 | 0 | 0.00 | - |
| H8597: AETNA BETTER HEALTH OF TEXAS INC. | 2,438 | 5.33 | 13 | 1 | 0.41 | 7.69 |
| H8604: THP INSURANCE COMPANY | 1,457 | 0.69 | 1 | 0 | 0.00 | 0.00 |
| H8649: AETNA HEALTH OF UTAH INC | 7,669 | 3.39 | 26 | 1 | 0.13 | 3.85 |
| H8655: INNOVAGE VIRGINIA PACE II, LLC | 423 | 0.00 | 0 | 0 | 0.00 | - |
| H8854: UNIVERSITY OF MARYLAND HEALTH ADVANTAGE, INC. | 5,999 | 15.17 | 91 | 11 | 1.83 | 12.09 |
| H9068: ALBRIGHT CARE SERVICES | 219 | 0.00 | 0 | 0 | 0.00 | - |
| H9153: WEST VIRGINIA SENIOR ADVANTAGE, INC. | 532 | 1.88 | 1 | 0 | 0.00 | 0.00 |
| H9190: GATEWAY HEALTH PLAN OF OHIO, INC. | - | - | 10 | 0 | - | 0.00 |
| H9207: HEALTH PARTNERS PLANS, INC. | 14,697 | 6.40 | 94 | 5 | 0.34 | 5.32 |
| H9408: VIBRA HEALTH PLAN, INC. | 4,111 | 6.08 | 25 | 3 | 0.73 | 12.00 |
| H9412: GEISINGER QUALITY OPTIONS, INC. | 0 | - | 0 | 0 | - | - |
| H9431: FIRST HEALTH LIFE & HEALTH INSURANCE COMPANY | 12,150 | 3.21 | 39 | 3 | 0.25 | 7.69 |
| H9830: INNOVAGE PENNSYLVANIA LIFE, LLC | 701 | 0.00 | 0 | 0 | 0.00 | - |
| H9877: VIRGINIA PREMIER HEALTH PLAN, INC. | 8,457 | 1.89 | 16 | 2 | 0.24 | 12.50 |
| R6694: AETNA LIFE INSURANCE COMPANY | 3,945 | 3.80 | 15 | 0 | 0.00 | 0.00 |
| S5601: SILVERSCRIPT INSURANCE COMPANY | - | - | 1 | 0 | - | 0.00 |
| X0001: LIMITED INCOME NET PROGRAM | - | - | 3 | 0 | - | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

Region=04: ATLANTA

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0104: BLUE CROSS AND BLUE SHIELD OF ALABAMA | 86,990 | 1.66 | 144 | 2 | 0.02 | 1.39 |
| H0105: THE METHODIST OAKS | 96 | 0.00 | 0 | 0 | 0.00 | - |
| H0112: MORSE LIFE HOME CARE, INC. | 639 | 0.00 | 0 | 0 | 0.00 | - |
| H0154: VIVA HEALTH, INC. | 49,379 | 2.86 | 141 | 3 | 0.06 | 2.13 |
| H0320: WELLCARE OF TEXAS, INC. | - | - | 1 | 0 | - | 0.00 |
| H0839: VOANS SENIOR COMMUNITY CARE OF NORTH CAROLINA, I | 174 | 5.75 | 1 | 0 | 0.00 | 0.00 |
| H0982: SOLIS HEALTH PLANS, INC. | 1,199 | 0.83 | 1 | 0 | 0.00 | 0.00 |
| H1003: CIGNA HEALTHCARE OF FLORIDA, INC. | - | - | 1 | 0 | - | 0.00 |
| H1016: AVMED, INC. | 24,093 | 2.37 | 57 | 3 | 0.12 | 5.26 |
| H1026: HEALTH OPTIONS, INC. | - | - | 6 | 0 | - | 0.00 |
| H1035: FLORIDA BLUE MEDICARE, INC. | 77,408 | 5.22 | 404 | 28 | 0.36 | 6.93 |
| H1037: CHOICE CARE HEALTH PLAN | - | - | 1 | 0 | - | 0.00 |
| H1043: FLORIDA PACE CENTERS, INC. | 824 | 0.00 | 0 | 0 | 0.00 | - |
| H1074: PRUDENTIAL HLTH CARE PLAN, INC. | - | - | 10 | 1 | - | 10.00 |
| H1099: HEALTH FIRST HEALTH PLANS | 38,374 | 7.37 | 283 | 7 | 0.18 | 2.47 |
| H1264: WELLCARE OF TEXAS, INC. | - | - | 3 | 0 | - | 0.00 |
| H1357: CAROLINA SENIORCARE | 182 | 0.00 | 0 | 0 | 0.00 | - |
| H1500: LIFE ST. JOSEPH OF THE PINES, INC. | 272 | 0.00 | 0 | 0 | 0.00 | - |
| H1533: STAYWELL SENIOR CARE, INC. | 85 | 0.00 | 0 | 0 | 0.00 | - |
| H1723: ABSOLUTE TOTAL CARE, INC. | 4,166 | 5.28 | 22 | 3 | 0.72 | 13.64 |
| H2120: SECURITYCARE OF TENNESSEE, INC. | 44 | 90.91 | 4 | 0 | 0.00 | 0.00 |
| H2235: BAYCARE SELECT HEALTH PLANS, INC. | 7,921 | 8.84 | 70 | 2 | 0.25 | 2.86 |
| H2400: SIGNATURE ADVANTAGE, LLC | 314 | 0.00 | 0 | 0 | 0.00 | - |
| H2533: MOLINA HEALTHCARE OF SOUTH CAROLINA, INC. | 4,147 | 9.16 | 38 | 4 | 0.96 | 10.53 |
| H2624: CARE N' CARE INSURANCE COMPANY OF NORTH CAROLINA | 351 | 0.00 | 0 | 0 | 0.00 | - |
| H2758: BEHEALTHY FLORIDA, INC. | - | - | 37 | 1 | - | 2.70 |
| H2962: ULTIMATE HEALTH PLANS, INC. | 7,417 | 8.76 | 65 | 3 | 0.40 | 4.62 |
| H3259: VOLUNTEER STATE HEALTH PLAN | 20,157 | 1.24 | 25 | 0 | 0.00 | 0.00 |
| H3291: PRUITTHEALTH PREMIER, INC. | 1,985 | 0.50 | 1 | 0 | 0.00 | 0.00 |
| H3361: WELLCARE OF NEW YORK, INC. | - | - | 1 | 0 | - | 0.00 |
| H3404: BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 23,014 | 1.48 | 34 | 1 | 0.04 | 2.94 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H3430: SUNCOAST PACE, INC. | 316 | 0.00 | 0 | 0 | 0.00 | - |
| H3449: BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 46,000 | 1.28 | 59 | 2 | 0.04 | 3.39 |
| H3777: EXPERIENCE HEALTH, INC. | 1,106 | 5.42 | 6 | 0 | 0.00 | 0.00 |
| H3942: ELDERHAUS INC. | 126 | 0.00 | 0 | 0 | 0.00 | - |
| H4053: PRISMA HEALTH-UPSTATE | 68 | 0.00 | 0 | 0 | 0.00 | - |
| H4074: MERCY LIFE OF ALABAMA | 157 | 0.00 | 0 | 0 | 0.00 | - |
| H4091: SIMPRA ADVANTAGE, INC. | 3,326 | 0.00 | 0 | 0 | 0.00 | - |
| H4140: DOCTORS HEALTHCARE PLANS, INC. | 9,822 | 3.26 | 32 | 6 | 0.61 | 18.75 |
| H4203: PRISMA HEALTH-MIDLANDS | 255 | 0.00 | 0 | 0 | 0.00 | - |
| H4235: SENIOR TOTAL LIFE CARE, INC. | 229 | 0.00 | 0 | 0 | 0.00 | - |
| H4326: PACE @ HOME, INC. | 142 | 0.00 | 0 | 0 | 0.00 | - |
| H4402: ALEXIAN BROTHERS COMMUNITY SERVICES | 260 | 0.00 | 0 | 0 | 0.00 | - |
| H4676: TROY HEALTH, INC. | 266 | 7.52 | 2 | 0 | 0.00 | 0.00 |
| H4714: PACE OF THE SOUTHERN PIEDMONT, INC. | 171 | 0.00 | 0 | 0 | 0.00 | - |
| H5434: BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC. | 19,270 | 4.98 | 96 | 10 | 0.52 | 10.42 |
| H5698: HARMONY HEALTH PLAN, INC. | - | - | 6 | 0 | - | 0.00 |
| H5934: HOPE HOSPICE AND COMMUNITY SERVICES, INC. | 423 | 4.73 | 2 | 0 | 0.00 | 0.00 |
| H5938: CAPITAL HEALTH PLAN | 22,551 | 2.22 | 50 | 3 | 0.13 | 6.00 |
| H6059: PACE OF GUILFORD AND ROCKINGHAM COUNTIES, INC. | 221 | 0.00 | 0 | 0 | 0.00 | - |
| H6306: FIRSTCAROLINACARE INSURANCE COMPANY | 5,771 | 2.60 | 15 | 1 | 0.17 | 6.67 |
| H6345: PRUITTHEALTH PREMIER NORTH CAROLINA, LLC | 687 | 1.46 | 1 | 1 | 1.46 | 100.00 |
| H6351: LIBERTY ADVANTAGE, LLC | 682 | 1.47 | 1 | 0 | 0.00 | 0.00 |
| H6846: CAREPARTNERS REHABILITATION HOSPITAL, LLLP | 188 | 0.00 | 0 | 0 | 0.00 | - |
| H7165: BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA | 81 | 0.00 | 0 | 0 | 0.00 | - |
| H7469: PACE PARTNERS OF NORTHEAST FLORIDA, INC. | 0 | - | 0 | 0 | - | - |
| H7917: BLUECROSS BLUESHIELD OF TENNESSEE, INC. | 138,781 | 7.56 | 1,049 | 42 | 0.30 | 4.00 |
| H8003: BLUECROSS AND BLUESHIELD OF SOUTH CAROLINA | 12,276 | 0.98 | 12 | 1 | 0.08 | 8.33 |
| H8064: FIRSTCAROLINACARE INSURANCE COMPANY | 655 | 6.11 | 4 | 0 | 0.00 | 0.00 |
| H8146: SECURITYCARE OF TENNESSEE, INC. | - | - | 1 | 0 | - | 0.00 |
| H8213: SELECT HEALTH OF SOUTH CAROLINA, INC. | 7,982 | 6.26 | 50 | 8 | 1.00 | 16.00 |
| H8916: BEST CARE PARTNERS, INC. | 93 | 21.51 | 2 | 0 | 0.00 | 0.00 |
| H9266: PIEDMONT HEALTH SERVICES, INC. | 306 | 0.00 | 0 | 0 | 0.00 | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| **H9808: CARE N' CARE INSURANCE COMPANY OF NORTH CAROLINA** | 15,475 | 4.39 | 68 | 5 | 0.32 | 7.35 |
| **H9870: UNIVERSITY HEALTH CARE, INC.** | 2,392 | 0.84 | 2 | 0 | 0.00 | 0.00 |
| **R3332: BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC.** | 48,331 | 5.36 | 259 | 34 | 0.70 | 13.13 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=05: CHICAGO**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0022: BUCKEYE COMMUNITY HEALTH PLAN, INC. | 15,309 | 7.58 | 116 | 10 | 0.65 | 8.62 |
| H0192: AMERIHEALTH MICHIGAN, INC. | 2,789 | 13.62 | 38 | 4 | 1.43 | 10.53 |
| H0281: MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | 7,409 | 5.26 | 39 | 4 | 0.54 | 10.26 |
| H0336: HUMANA HEALTH PLAN, INC. | 7,632 | 4.06 | 31 | 4 | 0.52 | 12.90 |
| H0390: PACE OF SOUTHWEST MICHIGAN, INC. | 202 | 0.00 | 0 | 0 | 0.00 | - |
| H0422: UCARE HEALTH, INC. | 541 | 3.70 | 2 | 0 | 0.00 | 0.00 |
| H0480: MERIDIAN HEALTH PLAN OF MICHIGAN, INC. | 4,907 | 7.74 | 38 | 4 | 0.82 | 10.53 |
| H0544: BLUE CROSS OF CALIFORNIA | 129,374 | 3.39 | 439 | 11 | 0.09 | 2.51 |
| H0564: BLUE CROSS OF CALIFORNIA | - | - | 6 | 0 | - | 0.00 |
| H0735: UCARE MINNESOTA | - | - | 1 | 0 | - | 0.00 |
| H0838: UNIVERSAL CARE, INC. | 47,094 | 0.64 | 30 | 2 | 0.04 | 6.67 |
| H0927: HEALTH CARE SERVICE CORPORATION | 18,514 | 9.51 | 176 | 36 | 1.94 | 20.45 |
| H1119: TSG GUARD, INC. | 405 | 4.94 | 2 | 0 | 0.00 | 0.00 |
| H1142: BRIGHT HEALTH INSURANCE COMPANY OF OHIO, INC. | 427 | 9.37 | 4 | 1 | 2.34 | 25.00 |
| H1310: COMPREHENSIVE SENIOR CARE CORPORATION | 533 | 0.00 | 0 | 0 | 0.00 | - |
| H1393: BRIGHT HEALTH INSURANCE COMPANY OF TENNESSEE | 123 | 16.26 | 2 | 0 | 0.00 | 0.00 |
| H1463: HEALTH ALLIANCE CONNECT, INC. | 25,324 | 9.36 | 237 | 35 | 1.38 | 14.77 |
| H1475: ILLINICARE HEALTH PLAN, INC. | 212 | 0.00 | 0 | 0 | 0.00 | - |
| H1607: ANTHEM INSURANCE COMPANIES, INC. | 5,049 | 3.57 | 18 | 0 | 0.00 | 0.00 |
| H1737: HEALTH ALLIANCE - MIDWEST, INC. | 698 | 7.16 | 5 | 0 | 0.00 | 0.00 |
| H1846: MOUNT CARMEL HEALTH INSURANCE COMPANY | 683 | 0.00 | 0 | 0 | 0.00 | - |
| H1894: AMERIGROUP WASHINGTON, INC. | 3,230 | 6.50 | 21 | 1 | 0.31 | 4.76 |
| H1947: COMMUNITY CARE HEALTH PLAN OF LOUISIANA, INC. | 593 | 0.00 | 0 | 0 | 0.00 | - |
| H1977: UPPER PENINSULA HEALTH PLAN, LLC | 4,153 | 6.50 | 27 | 0 | 0.00 | 0.00 |
| H2011: BRIGHT HEALTH INSURANCE COMPANY OF TENNESSEE | 112 | 0.00 | 0 | 0 | 0.00 | - |
| H2020: DELAWARE LIFE INSURANCE COMPANY | 121 | 16.53 | 2 | 0 | 0.00 | 0.00 |
| H2034: COMMUNITY CARE HEALTH PLAN, INC. | 505 | 0.00 | 0 | 0 | 0.00 | - |
| H2161: UPPER PENINSULA HEALTH PLAN, LLC | 832 | 12.02 | 10 | 1 | 1.20 | 10.00 |
| H2224: SENIOR WHOLE HEALTH, LLC | 13,971 | 1.93 | 27 | 2 | 0.14 | 7.41 |
| H2237: INDEPENDENT CARE HEALTH PLAN, INC. | 8,658 | 8.66 | 75 | 6 | 0.69 | 8.00 |
| H2288: BRIGHT HEALTH INSURANCE COMPANY OF NEW YORK | 678 | 7.37 | 5 | 0 | 0.00 | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H2318: PACE SOUTHEAST MICHIGAN | 1,110 | 0.00 | 0 | 0 | 0.00 | - |
| H2320: PRIORITY HEALTH | 134,108 | 5.97 | 801 | 67 | 0.50 | 8.36 |
| H2322: ALLIANCE HEALTH AND LIFE INSURANCE COMPANY | 6,096 | 1.48 | 9 | 3 | 0.49 | 33.33 |
| H2334: EON HEALTH, INC. (SC) | 45 | 0.00 | 0 | 0 | 0.00 | - |
| H2354: HEALTH ALLIANCE PLAN OF MICHIGAN | 67,943 | 1.69 | 115 | 1 | 0.01 | 0.87 |
| H2416: PRIMEWEST RURAL MN HEALTH CARE ACCESS INITIATIVE | 1,893 | 1.58 | 3 | 0 | 0.00 | 0.00 |
| H2417: ITASCA MEDICAL CARE | 424 | 0.00 | 0 | 0 | 0.00 | - |
| H2419: SOUTH COUNTRY HEALTH ALLIANCE | 1,578 | 1.27 | 2 | 1 | 0.63 | 50.00 |
| H2422: HEALTHPARTNERS, INC. | 4,097 | 0.98 | 4 | 0 | 0.00 | 0.00 |
| H2425: BLUE PLUS | 8,525 | 0.82 | 7 | 0 | 0.00 | 0.00 |
| H2446: BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 197 | 0.00 | 0 | 0 | 0.00 | - |
| H2456: UCARE MINNESOTA | 13,688 | 1.61 | 22 | 2 | 0.15 | 9.09 |
| H2458: MEDICA HEALTH PLANS | 10,886 | 1.93 | 21 | 3 | 0.28 | 14.29 |
| H2459: UCARE MINNESOTA | 102,015 | 4.09 | 417 | 26 | 0.25 | 6.24 |
| H2461: BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 43,679 | 0.55 | 24 | 0 | 0.00 | 0.00 |
| H2462: GROUP HEALTH PLAN, INC. (MN) | 5,726 | 1.22 | 7 | 0 | 0.00 | 0.00 |
| H2506: AETNA BETTER HEALTH INC. (IL) | 7,395 | 10.01 | 74 | 21 | 2.84 | 28.38 |
| H2531: UNITEDHEALTHCARE COMMUNITY PLAN OF OHIO, INC. | 14,930 | 2.21 | 33 | 1 | 0.07 | 3.03 |
| H2591: HEALTH ALLIANCE - MIDWEST, INC. | 338 | 2.96 | 1 | 0 | 0.00 | 0.00 |
| H2593: AMERIGROUP TEXAS, INC. | 112,976 | 2.13 | 241 | 8 | 0.07 | 3.32 |
| H2678: MA DELIVERY INNOVATIONS, INC. | 443 | 9.03 | 4 | 0 | 0.00 | 0.00 |
| H2835: THE CASCADE PACE, INC. | 152 | 0.00 | 0 | 0 | 0.00 | - |
| H2836: ANTHEM HEALTH PLANS, INC. | 0 | - | 0 | 0 | - | - |
| H2882: PACE CENTRAL MICHIGAN, INC. | 52 | 0.00 | 0 | 0 | 0.00 | - |
| H2926: PRIMEWEST RURAL MN HEALTH CARE ACCESS INITIATIVE | 154 | 6.49 | 1 | 0 | 0.00 | 0.00 |
| H2936: LIFECIRCLES | 337 | 0.00 | 0 | 0 | 0.00 | - |
| H3071: COMMUNITY CARE ALLIANCE OF ILLINOIS, NFP | 3,605 | 4.16 | 15 | 1 | 0.28 | 6.67 |
| H3240: AMERIGROUP NEW JERSEY, INC. | 16,990 | 3.83 | 65 | 3 | 0.18 | 4.62 |
| H3281: BRIGHT HEALTH INSURANCE COMPANY OF FLORIDA | 284 | 3.52 | 1 | 0 | 0.00 | 0.00 |
| H3342: EMPIRE HEALTHCHOICE ASSURANCE, INC. | 597 | 0.00 | 0 | 0 | 0.00 | - |
| H3416: HEALTHPARTNERS UNITYPOINT HEALTH, INC. | 1,976 | 2.53 | 5 | 0 | 0.00 | 0.00 |
| H3447: HEALTHKEEPERS, INC. | 111,443 | 3.73 | 416 | 11 | 0.10 | 2.64 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H3471: HEALTH ALLIANCE NORTHWEST HEALTH PLAN | 11,654 | 5.06 | 59 | 9 | 0.77 | 15.25 |
| H3536: MATTHEW THORNTON HEALTH PLAN, INC. | 2,943 | 2.38 | 7 | 0 | 0.00 | 0.00 |
| H3613: MCGREGOR PACE | 523 | 0.00 | 0 | 0 | 0.00 | - |
| H3653: PARAMOUNT CARE, INC. | 16,519 | 5.75 | 95 | 5 | 0.30 | 5.26 |
| H3655: COMMUNITY INSURANCE COMPANY | 225,862 | 2.90 | 656 | 17 | 0.08 | 2.59 |
| H3660: SUMMACARE INC. | 22,466 | 7.12 | 160 | 8 | 0.36 | 5.00 |
| H3664: AULTCARE HEALTH INSURING CORPORATION | 17,229 | 2.09 | 36 | 3 | 0.17 | 8.33 |
| H3668: MOUNT CARMEL HEALTH PLAN, INC. | 43,717 | 1.42 | 62 | 0 | 0.00 | 0.00 |
| H3725: BRIGHT HEALTH INSURANCE COMPANY OF ILLINOIS | 0 | - | 0 | 0 | - | - |
| H4036: ANTHEM INSURANCE COMPANIES, INC. | 31,737 | 3.28 | 104 | 9 | 0.28 | 8.65 |
| H4118: THE WASHTENAW PACE | 186 | 0.00 | 0 | 0 | 0.00 | - |
| H4256: PACE NORTH, INC. | 40 | 0.00 | 0 | 0 | 0.00 | - |
| H4346: HMO COLORADO, INC. | 16,911 | 6.33 | 107 | 1 | 0.06 | 0.93 |
| H4497: MEDICAL MUTUAL OF OHIO | 9,061 | 5.19 | 47 | 7 | 0.77 | 14.89 |
| H4709: BRIGHT HEALTH INSURANCE COMPANY OF FLORIDA | 137 | 29.20 | 4 | 0 | 0.00 | 0.00 |
| H4853: BRIGHT HEALTH COMPANY OF ARIZONA | 1,763 | 22.12 | 39 | 3 | 1.70 | 7.69 |
| H4875: PRIORITY HEALTH | 44,726 | 7.11 | 318 | 27 | 0.60 | 8.49 |
| H4882: HEALTHPARTNERS, INC. | 22,829 | 1.10 | 25 | 1 | 0.04 | 4.00 |
| H4909: ANTHEM INSURANCE COMPANIES, INC. | 145,380 | 2.50 | 363 | 23 | 0.16 | 6.34 |
| H5085: COMMUNITY PACE AT HOME, INC | 61 | 0.00 | 0 | 0 | 0.00 | - |
| H5124: FRANCISCAN ACO, INC. | 238 | 0.00 | 0 | 0 | 0.00 | - |
| H5209: CARE WISCONSIN HEALTH PLAN, INC. | 2,160 | 5.09 | 11 | 3 | 1.39 | 27.27 |
| H5211: SECURITY HEALTH PLAN OF WISCONSIN, INC. | 51,179 | 4.98 | 255 | 31 | 0.61 | 12.16 |
| H5212: COMMUNITY CARE, INC. | 522 | 0.00 | 0 | 0 | 0.00 | - |
| H5215: NETWORK HEALTH INSURANCE CORPORATION | 63,459 | 3.47 | 220 | 43 | 0.68 | 19.55 |
| H5232: PARAMOUNT CARE, INC. | 0 | - | 0 | 0 | - | - |
| H5262: QUARTZ HEALTH PLAN CORPORATION | 18,114 | 3.86 | 70 | 6 | 0.33 | 8.57 |
| H5264: DEAN HEALTH PLAN, INC. | 17,565 | 9.68 | 170 | 6 | 0.34 | 3.53 |
| H5280: MOLINA HEALTHCARE OF OHIO, INC. | 15,814 | 15.94 | 252 | 22 | 1.39 | 8.73 |
| H5422: BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGI | 8,507 | 6.11 | 52 | 2 | 0.24 | 3.85 |
| H5427: FREEDOM HEALTH, INC. | 77,382 | 5.93 | 459 | 3 | 0.04 | 0.65 |
| H5431: HEALTHSUN HEALTH PLANS, INC. | 52,028 | 2.42 | 126 | 3 | 0.06 | 2.38 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H5454: CLEAR SPRING HEALTH OF ILLINOIS, INC. | 70 | 0.00 | 0 | 0 | 0.00 | - |
| H5471: SIMPLY HEALTHCARE PLANS, INC. | 63,821 | 7.05 | 450 | 36 | 0.56 | 8.00 |
| H5594: OPTIMUM HEALTHCARE, INC. | 56,803 | 5.12 | 291 | 1 | 0.02 | 0.34 |
| H5610: CARE RESOURCES | 233 | 0.00 | 0 | 0 | 0.00 | - |
| H5644: NETWORK HEALTH INSURANCE CORPORATION | 296 | 0.00 | 0 | 0 | 0.00 | - |
| H5703: SOUTH COUNTRY HEALTH ALLIANCE | 522 | 3.83 | 2 | 0 | 0.00 | 0.00 |
| H5746: AMERIGROUP COMMUNITY CARE OF NEW MEXICO, INC. | 2,201 | 0.45 | 1 | 0 | 0.00 | 0.00 |
| H5817: AMERIGROUP TEXAS, INC. | - | - | 1 | 0 | - | 0.00 |
| H5841: BRIGHT HEALTH INSURANCE COMPANY | 304 | 3.29 | 1 | 0 | 0.00 | 0.00 |
| H5854: ANTHEM HEALTH PLANS, INC. | 28,502 | 7.09 | 202 | 8 | 0.28 | 3.96 |
| H5883: BLUE CARE NETWORK OF MICHIGAN | 89,143 | 2.43 | 217 | 8 | 0.09 | 3.69 |
| H5937: UCARE MINNESOTA | 4,400 | 2.05 | 9 | 0 | 0.00 | 0.00 |
| H5959: BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 95,090 | 2.85 | 271 | 25 | 0.26 | 9.23 |
| H5992: SENIOR WHOLE HEALTH OF NEW YORK, INC. | 134 | 0.00 | 0 | 0 | 0.00 | - |
| H6080: MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | 7,518 | 39.24 | 295 | 11 | 1.46 | 3.73 |
| H6121: BRIGHT HEALTH INSURANCE COMPANY OF ILLINOIS | 0 | - | 0 | 0 | - | - |
| H6140: WABASH MEMORIAL HOSPITAL ASSOCIATION | 1,291 | 0.00 | 0 | 0 | 0.00 | - |
| H6141: SIDNEY HILLMAN HC | 466 | 0.00 | 0 | 0 | 0.00 | - |
| H6142: UNION HEALTH SERVICES, INC. | 1,935 | 0.00 | 0 | 0 | 0.00 | - |
| H6379: CLEAR SPRING HEALTH (CO), INC. | 259 | 3.86 | 1 | 0 | 0.00 | 0.00 |
| H6396: CARESOURCE | 3,944 | 32.20 | 127 | 8 | 2.03 | 6.30 |
| H6672: EON HEALTH, INC. (GA) | 258 | 3.88 | 1 | 0 | 0.00 | 0.00 |
| H6723: MEDICAL MUTUAL OF OHIO | 25,527 | 4.15 | 106 | 8 | 0.31 | 7.55 |
| H6786: ANTHEM HEALTH PLANS OF MAINE, INC. | 100 | 0.00 | 0 | 0 | 0.00 | - |
| H6787: VOANS SENIOR COMMUNITY CARE OF MICHIGAN, INC. | 165 | 0.00 | 0 | 0 | 0.00 | - |
| H6910: MOUNT CARMEL HEALTH PLAN OF IDAHO, INC. | 661 | 1.51 | 1 | 0 | 0.00 | 0.00 |
| H7172: AETNA BETTER HEALTH INC. (OH) | 16,729 | 13.99 | 234 | 51 | 3.05 | 21.79 |
| H7200: AMERIGROUP TENNESSEE, INC. | - | - | 2 | 0 | - | 0.00 |
| H7220: INDIANA UNIVERSITY HEALTH PLANS NFP, INC. | 14,082 | 4.90 | 69 | 3 | 0.21 | 4.35 |
| H7330: ZING HEALTH, INC. | 344 | 0.00 | 0 | 0 | 0.00 | - |
| H7409: BRIGHT HEALTH COMPANY OF SOUTH CAROLINA, INC. | 118 | 0.00 | 0 | 0 | 0.00 | - |
| H7559: MAGELLAN COMPLETE CARE OF VIRGINIA, INC. | 88 | 0.00 | 0 | 0 | 0.00 | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H7646: PHP MEDICARE | 3,284 | 8.83 | 29 | 1 | 0.30 | 3.45 |
| H7728: ANTHEM HEALTH PLANS OF NEW HAMPSHIRE, INC. | 33,474 | 2.57 | 86 | 4 | 0.12 | 4.65 |
| H7844: MOLINA HEALTHCARE OF MICHIGAN, INC. | 12,051 | 11.12 | 134 | 19 | 1.58 | 14.18 |
| H7853: BRIGHT HEALTH INSURANCE COMPANY | 1,474 | 16.96 | 25 | 3 | 2.04 | 12.00 |
| H8026: AETNA BETTER HEALTH OF MICHIGAN INC. | 7,670 | 7.69 | 59 | 15 | 1.96 | 25.42 |
| H8046: MOLINA HEALTHCARE OF ILLINOIS, INC. | 8,032 | 13.94 | 112 | 11 | 1.37 | 9.82 |
| H8170: AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC. | 404 | 2.48 | 1 | 0 | 0.00 | 0.00 |
| H8280: BRIGHT HEALTH INSURANCE COMPANY OF ALABAMA, INC. | 60 | 16.67 | 1 | 0 | 0.00 | 0.00 |
| H8293: CLEAR SPRING HEALTH (VA), INC. | 601 | 16.64 | 10 | 0 | 0.00 | 0.00 |
| H8364: BRIGHT HEALTH INSURANCE COMPANY OF ALABAMA, INC. | 11 | 90.91 | 1 | 0 | 0.00 | 0.00 |
| H8379: PRIORITY HEALTH CHOICE, INC. | 2,589 | 12.75 | 33 | 7 | 2.70 | 21.21 |
| H8432: EMPIRE HEALTHCHOICE HMO, INC. | 71,223 | 3.61 | 257 | 8 | 0.11 | 3.11 |
| H8452: CARESOURCE | 19,338 | 8.12 | 157 | 16 | 0.83 | 10.19 |
| H8552: ANTHEM BLUE CROSS LIFE AND HEALTH INS COMPANY | 8,925 | 3.03 | 27 | 3 | 0.34 | 11.11 |
| H8769: GENESYS AMBULATORY HEALTH SERVICES, INC. | 139 | 0.00 | 0 | 0 | 0.00 | - |
| H8783: UCARE HEALTH, INC. | 1,942 | 6.18 | 12 | 0 | 0.00 | 0.00 |
| H8845: MAGELLAN COMPLETE CARE OF ARIZONA, INC. | 14 | 0.00 | 0 | 0 | 0.00 | - |
| H9065: AMH HEALTH, LLC | 5,206 | 1.54 | 8 | 0 | 0.00 | 0.00 |
| H9096: DEAN HEALTH PLAN, INC. | 6,236 | 29.35 | 183 | 5 | 0.80 | 2.73 |
| H9185: A&D CHARITABLE FOUNDATION, INC. | 164 | 0.00 | 0 | 0 | 0.00 | - |
| H9403: EON HEALTH, INC. (SC) | 111 | 9.01 | 1 | 0 | 0.00 | 0.00 |
| H9487: MICHIGAN COMPLETE HEALTH, INC. | 2,896 | 5.87 | 17 | 0 | 0.00 | 0.00 |
| H9516: BRIGHT HEALTH INSURANCE COMPANY OF NEW YORK | 96 | 10.42 | 1 | 0 | 0.00 | 0.00 |
| H9525: COMPCARE HEALTH SERVICES INSURANCE CORPORATION | 74,410 | 2.70 | 201 | 2 | 0.03 | 1.00 |
| H9572: BCBS OF MICHIGAN MUTUAL INSURANCE COMPANY | 501,276 | 1.67 | 837 | 32 | 0.06 | 3.82 |
| H9589: EON HEALTH, INC. (GA) | 163 | 0.00 | 0 | 0 | 0.00 | - |
| H9712: HAP EMPOWERED HEALTH PLAN, INC. | 4,647 | 13.56 | 63 | 0 | 0.00 | 0.00 |
| H9834: QUARTZ HEALTH PLAN MN CORPORATION | 2,200 | 3.64 | 8 | 2 | 0.91 | 25.00 |
| H9842: SAINT JOSEPH PACE | 178 | 0.00 | 0 | 0 | 0.00 | - |
| H9861: RELIANCE HMO, INC. | 417 | 4.80 | 2 | 1 | 2.40 | 50.00 |
| H9878: BRIGHT HEALTH INSURANCE COMPANY OF OHIO, INC. | 228 | 0.00 | 0 | 0 | 0.00 | - |
| H9952: MEDICA HEALTH PLANS | 1,383 | 5.78 | 8 | 0 | 0.00 | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H9954: ANTHEM INSURANCE COMPANIES, INC. | - | - | 4 | 0 | - | 0.00 |
| R4487: ANTHEM INSURANCE COMPANIES, INC. | 28,830 | 2.53 | 73 | 4 | 0.14 | 5.48 |
| R5941: ANTHEM INSURANCE COMPANIES, INC. | 18,964 | 2.43 | 46 | 3 | 0.16 | 6.52 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=06: DALLAS**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0029: COORDINATED CARE OF WASHINGTON, INC. | 0 | - | 0 | 0 | - | - |
| H0062: SUPERIOR HEALTHPLAN COMMUNITY SOLUTIONS, INC. | 2,674 | 2.99 | 8 | 0 | 0.00 | 0.00 |
| H0088: WELLCARE HEALTH INSURANCE OF NEW YORK, INC. | 127 | 7.87 | 1 | 0 | 0.00 | 0.00 |
| H0111: WELLCARE OF GEORGIA, INC. | 5,081 | 4.72 | 24 | 2 | 0.39 | 8.33 |
| H0150: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | - | - | 2 | 0 | - | 0.00 |
| H0174: WELLCARE OF TEXAS, INC. | 31,587 | 13.36 | 422 | 35 | 1.11 | 8.29 |
| H0270: WELLCARE HEALTH INSURANCE COMPANY OF AMERICA | 111 | 0.00 | 0 | 0 | 0.00 | - |
| H0332: KS PLAN ADMINISTRATORS, LLC | 37,613 | 5.08 | 191 | 3 | 0.08 | 1.57 |
| H0351: HEALTH NET OF ARIZONA, INC. | 8,436 | 5.22 | 44 | 4 | 0.47 | 9.09 |
| H0562: HEALTH NET OF CALIFORNIA,INC. | 93,250 | 3.37 | 314 | 25 | 0.27 | 7.96 |
| H0712: WELLCARE OF CONNECTICUT, INC. | 8,939 | 20.81 | 186 | 3 | 0.34 | 1.61 |
| H0724: BUCKEYE HEALTH PLAN COMMUNITY SOLUTIONS | 2,221 | 5.40 | 12 | 2 | 0.90 | 16.67 |
| H0908: BUCKEYE COMMUNITY HEALTH PLAN, INC. | 1,086 | 6.45 | 7 | 2 | 1.84 | 28.57 |
| H0913: WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | 11,732 | 6.22 | 73 | 6 | 0.51 | 8.22 |
| H0969: WELLCARE HEALTH INSURANCE COMPANY OF NEW HAMPSHI | 434 | 6.91 | 3 | 0 | 0.00 | 0.00 |
| H1032: WELLCARE OF FLORIDA, INC. | 109,915 | 6.44 | 708 | 19 | 0.17 | 2.68 |
| H1112: WELLCARE OF GEORGIA, INC. | 51,869 | 5.55 | 288 | 21 | 0.40 | 7.29 |
| H1189: CHRISTUS HEALTH PLAN | 3,929 | 13.23 | 52 | 3 | 0.76 | 5.77 |
| H1248: LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY | 2,256 | 11.97 | 27 | 0 | 0.00 | 0.00 |
| H1353: WELLCARE OF WASHINGTON, INC. | 1,035 | 4.83 | 5 | 0 | 0.00 | 0.00 |
| H1416: HARMONY HEALTH PLAN,  INC. | 77,720 | 7.12 | 553 | 12 | 0.15 | 2.17 |
| H1436: ABSOLUTE TOTAL CARE, INC. | 5,933 | 2.87 | 17 | 3 | 0.51 | 17.65 |
| H1664: HOME STATE HEALTH PLAN, INC. | 1,372 | 3.64 | 5 | 0 | 0.00 | 0.00 |
| H1904: PACE GREATER NEW ORLEANS | 159 | 0.00 | 0 | 0 | 0.00 | - |
| H1914: WELLCARE HEALTH INSURANCE OF CONNECTICUT, INC. | 2,035 | 1.97 | 4 | 1 | 0.49 | 25.00 |
| H2032: INSURANCE COMPANY OF SCOTT AND WHITE | 2,396 | 8.76 | 21 | 7 | 2.92 | 33.33 |
| H2134: WESTERN SKY COMMUNITY CARE, INC. | 366 | 0.00 | 0 | 0 | 0.00 | - |
| H2162: WELLCARE OF NEW HAMPSHIRE, INC. | 25 | 120.00 | 3 | 0 | 0.00 | 0.00 |
| H2171: CARE N' CARE INSURANCE COMPANY, INC. | 4,126 | 8.97 | 37 | 11 | 2.67 | 29.73 |
| H2174: TRILLIUM COMMUNITY HEALTH PLAN | 1,310 | 0.76 | 1 | 0 | 0.00 | 0.00 |
| H2491: WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | 21,305 | 9.11 | 194 | 4 | 0.19 | 2.06 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H2722: VANTAGE HEALTH PLAN OF ARKANSAS, INC. | 218 | 0.00 | 0 | 0 | 0.00 | - |
| H2775: AMERICAN PROGRESSIVE LIFE & HLTH INS COMPANY OF | 38,948 | 3.18 | 124 | 8 | 0.21 | 6.45 |
| H2816: AMERICAN PROGRESSIVE LIFE & HLTH INS COMPANY OF | 8,974 | 0.11 | 1 | 0 | 0.00 | 0.00 |
| H2906: HOMETOWN HEALTH PLAN, INC. | - | - | 1 | 0 | - | 0.00 |
| H2915: PENNSYLVANIA HEALTH & WELLNESS, INC. | 4,797 | 3.13 | 15 | 0 | 0.00 | 0.00 |
| H2960: HOMETOWN HEALTH PLAN, INC. | 17,272 | 3.24 | 56 | 8 | 0.46 | 14.29 |
| H3204: PRESBYTERIAN HEALTH PLAN | 42,936 | 13.00 | 558 | 91 | 2.12 | 16.31 |
| H3206: PRESBYTERIAN INSURANCE COMPANY, INC. | 2,357 | 11.03 | 26 | 5 | 2.12 | 19.23 |
| H3328: THE NEW YORK STATE CATHOLIC HEALTH PLAN, INC. | 51,791 | 6.74 | 349 | 33 | 0.64 | 9.46 |
| H3499: COORDINATED CARE CORPORATION | 964 | 4.15 | 4 | 1 | 1.04 | 25.00 |
| H3561: HEALTH NET COMMUNITY SOLUTIONS, INC. | 18,785 | 3.25 | 61 | 0 | 0.00 | 0.00 |
| H3706: GLOBALHEALTH, INC. | 13,161 | 7.37 | 97 | 14 | 1.06 | 14.43 |
| H3755: COMMUNITYCARE GOVERNMENT PROGRAMS, INC. | 27,393 | 2.08 | 57 | 3 | 0.11 | 5.26 |
| H3945: CIGNA HEALTH AND LIFE INSURANCE COMPANY | - | - | 11 | 1 | - | 9.09 |
| H4142: CHEROKEE NATION COMPREHENSIVE CARE AGENCY | 172 | 0.00 | 0 | 0 | 0.00 | - |
| H4198: COMMUNITYCARE GOVERNMENT PROGRAMS, INC. | 1,770 | 3.39 | 6 | 0 | 0.00 | 0.00 |
| H4213: USABLE MUTUAL INSURANCE COMPANY | 7,518 | 0.53 | 4 | 1 | 0.13 | 25.00 |
| H4305: TOTAL LIFE HEALTHCARE | 208 | 0.00 | 0 | 0 | 0.00 | - |
| H4454: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY | - | - | 7 | 0 | - | 0.00 |
| H4506: SELECTCARE OF TEXAS, INC. | 56,975 | 8.16 | 465 | 9 | 0.16 | 1.94 |
| H4517: AMARILLO MULTISVC CTR FR THE AGING INC | 130 | 0.00 | 0 | 0 | 0.00 | - |
| H4518: BIENVIVIR SENIOR HEALTH SERVICES | 851 | 0.00 | 0 | 0 | 0.00 | - |
| H4556: CONSOLIDATED ASSOC OF RAILROAD EMPLOYEES HC | 1,873 | 0.00 | 0 | 0 | 0.00 | - |
| H4847: WELLCARE OF SOUTH CAROLINA, INC. | 4,291 | 8.16 | 35 | 0 | 0.00 | 0.00 |
| H4868: WELLCARE OF NEW YORK, INC. | 36,986 | 9.06 | 335 | 8 | 0.22 | 2.39 |
| H5087: WELLCARE OF CALIFORNIA, INC. | 40,546 | 1.46 | 59 | 0 | 0.00 | 0.00 |
| H5117: LOUISIANA HEALTHCARE CONNECTIONS, INC. | 620 | 0.00 | 0 | 0 | 0.00 | - |
| H5190: SUNSHINE STATE HEALTH PLAN, INC. | 2,090 | 4.78 | 10 | 1 | 0.48 | 10.00 |
| H5199: WELLCARE HEALTH INSURANCE OF ARIZONA, INC. | 2,369 | 2.53 | 6 | 0 | 0.00 | 0.00 |
| H5213: TOTAL COMMUNITY CARE, L.L.C. | 406 | 0.00 | 0 | 0 | 0.00 | - |
| H5294: SUPERIOR HEALTH PLAN, INC. | 5,567 | 3.23 | 18 | 1 | 0.18 | 5.56 |
| H5398: CENTENE VENTURE COMPANY KANSAS | 404 | 0.00 | 0 | 0 | 0.00 | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H5430: ONECARE BY CARE1ST HEALTH PLAN OF ARIZONA INC. | 3,068 | 13.36 | 41 | 1 | 0.33 | 2.44 |
| H5439: HEALTH NET LIFE INSURANCE COMPANY | 23,054 | 4.08 | 94 | 5 | 0.22 | 5.32 |
| H5475: MERIDIAN HEALTH PLAN OF MICHIGAN, INC. | 27,101 | 13.39 | 363 | 19 | 0.70 | 5.23 |
| H5576: VANTAGE HEALTH PLAN, INC. | 18,125 | 5.74 | 104 | 3 | 0.17 | 2.88 |
| H5590: BRIDGEWAY HEALTH SOLUTIONS | 11,631 | 2.84 | 33 | 7 | 0.60 | 21.21 |
| H5656: SELECTCARE HEALTH PLANS, INC. | 1,762 | 23.84 | 42 | 3 | 1.70 | 7.14 |
| H5742: SHA, L.L.C | 0 | - | 0 | 0 | - | - |
| H5779: MERIDIAN HEALTH PLAN OF ILLINOIS, INC. | 5,356 | 19.42 | 104 | 2 | 0.37 | 1.92 |
| H5965: WELLCARE HEALTH INSURANCE COMPANY OF WASHINGTON | 56 | 0.00 | 0 | 0 | 0.00 | - |
| H6231: FRANCISCAN PACE, INC. | 293 | 0.00 | 0 | 0 | 0.00 | - |
| H6316: MISSOURI CARE, INCORPORATED | 640 | 20.31 | 13 | 0 | 0.00 | 0.00 |
| H6328: CARE N' CARE INSURANCE COMPANY, INC. | 10,417 | 13.34 | 139 | 33 | 3.17 | 23.74 |
| H6342: COMPLETE HEALTH WITH PACE | 55 | 0.00 | 0 | 0 | 0.00 | - |
| H6348: COORDINATED CARE CORPORATION | 417 | 2.40 | 1 | 0 | 0.00 | 0.00 |
| H6425: WASHINGTON REGIONAL MEDICORP | 47 | 0.00 | 0 | 0 | 0.00 | - |
| H6439: WELLCARE HEALTH PLANS OF ARIZONA, INC. | 3,730 | 7.77 | 29 | 1 | 0.27 | 3.45 |
| H6446: SILVERSUMMIT HEALTHPLAN, INC. | 254 | 3.94 | 1 | 0 | 0.00 | 0.00 |
| H6453: HMO LOUISIANA, INC. | 15,782 | 10.84 | 171 | 5 | 0.32 | 2.92 |
| H6550: SUNFLOWER STATE HEALTH PLAN, INC. | 1,832 | 2.18 | 4 | 0 | 0.00 | 0.00 |
| H6801: GHS MANAGED HEALTH CARE PLANS, INC. | - | - | 2 | 1 | - | 50.00 |
| H6815: HEALTH NET HEALTH PLAN OF OREGON | 23,281 | 4.30 | 100 | 11 | 0.47 | 11.00 |
| H6870: SUPERIOR HEALTH PLAN, INC. | 9,192 | 3.37 | 31 | 3 | 0.33 | 9.68 |
| H6941: LIFE PACE | 167 | 0.00 | 0 | 0 | 0.00 | - |
| H6975: WELLCARE OF ALABAMA, INC. | 61 | 49.18 | 3 | 0 | 0.00 | 0.00 |
| H7114: VALIR PACE FOUNDATION | 231 | 0.00 | 0 | 0 | 0.00 | - |
| H7115: MEMORIAL HERMANN HEALTH PLAN | 5,330 | 18.57 | 99 | 14 | 2.63 | 14.14 |
| H7173: PEACH STATE HEALTH PLAN, INC. | 1,960 | 4.59 | 9 | 0 | 0.00 | 0.00 |
| H7175: WELLCARE HEALTH INSURANCE OF NORTH CAROLINA, INC | 1,265 | 2.37 | 3 | 0 | 0.00 | 0.00 |
| H7323: WELLCARE NATIONAL HEALTH INSURANCE COMPANY | 1,055 | 6.64 | 7 | 1 | 0.95 | 14.29 |
| H7326: WELLCARE OF SOUTH CAROLINA, INC. | 6,801 | 1.47 | 10 | 0 | 0.00 | 0.00 |
| H7399: CENTENE VENTURE COMPANY ILLINOIS | 438 | 11.42 | 5 | 1 | 2.28 | 20.00 |
| H7518: WELLCARE OF MISSOURI HEALTH INSURANCE COMPANY, I | 143 | 0.00 | 0 | 0 | 0.00 | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H7833: UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, L.L.C. | 4,862 | 1.44 | 7 | 0 | 0.00 | 0.00 |
| H8142: SCOTT AND WHITE HEALTH PLAN | 25,934 | 9.87 | 256 | 16 | 0.62 | 6.25 |
| H8189: MANAGED HEALTH SERVICES, WISCONSIN | 1,499 | 4.00 | 6 | 0 | 0.00 | 0.00 |
| H8197: MOLINA HEALTHCARE OF TEXAS, INC. | 11,762 | 14.11 | 166 | 24 | 2.04 | 14.46 |
| H8225: CENTENE VENTURE COMPANY FLORIDA | 1,020 | 3.92 | 4 | 0 | 0.00 | 0.00 |
| H8237: INSURANCE COMPANY OF SCOTT AND WHITE | - | - | 2 | 0 | - | 0.00 |
| H8423: HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, IN | 2,089 | 2.87 | 6 | 0 | 0.00 | 0.00 |
| H8786: AMERIGROUP TEXAS, INC. | 12,714 | 6.69 | 85 | 2 | 0.16 | 2.35 |
| H9276: SUNSHINE HEALTH COMMUNITY SOLUTIONS, INC. | 890 | 1.12 | 1 | 0 | 0.00 | 0.00 |
| H9287: HEALTH NET COMMUNITY SOLUTIONS OF ARIZONA, INC. | 2,511 | 2.79 | 7 | 1 | 0.40 | 14.29 |
| H9364: WELLCARE OF MAINE, INC. | 4,654 | 10.31 | 48 | 4 | 0.86 | 8.33 |
| H9428: WELLCARE HEALTH INSURANCE OF TENNESSEE, INC. | 36 | 0.00 | 0 | 0 | 0.00 | - |
| H9455: HEALTH CHOICE UTAH, INC. | 328 | 0.00 | 0 | 0 | 0.00 | - |
| H9630: ARKANSAS HEALTH AND WELLNESS HEALTH PLAN, INC | 24,222 | 2.15 | 52 | 4 | 0.17 | 7.69 |
| H9699: HMO PARTNERS, INC. | 5,134 | 0.97 | 5 | 0 | 0.00 | 0.00 |
| H9730: WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY, I | 22,259 | 7.14 | 159 | 4 | 0.18 | 2.52 |
| H9811: MAGNOLIA HEALTH PLAN, INC. | 1,187 | 2.53 | 3 | 0 | 0.00 | 0.00 |
| H9826: COMMUNITY HEALTH CHOICE TEXAS, INC. | 0 | - | 0 | 0 | - | - |
| H9998: LUBBOCK REGIONAL MENTAL HEALTH MENTAL RETARDATIO | 161 | 0.00 | 0 | 0 | 0.00 | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=07: KANSAS CITY**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0028: CHA HMO, INC. | 337,269 | 4.75 | 1,602 | 51 | 0.15 | 3.18 |
| H0216: PACE IOWA | 369 | 2.71 | 1 | 0 | 0.00 | 0.00 |
| H0292: HUMANA HEALTH PLAN OF OHIO, INC. | 6,859 | 6.85 | 47 | 2 | 0.29 | 4.26 |
| H0473: HUMANA INSURANCE COMPANY OF KENTUCKY | 15,851 | 4.92 | 78 | 3 | 0.19 | 3.85 |
| H0798: MEDICA COMMUNITY HEALTH PLAN | 135 | 0.00 | 0 | 0 | 0.00 | - |
| H1019: CAREPLUS HEALTH PLANS, INC. | 158,795 | 3.78 | 601 | 10 | 0.06 | 1.66 |
| H1036: HUMANA MEDICAL PLAN, INC. | 509,144 | 4.72 | 2,405 | 99 | 0.19 | 4.12 |
| H1352: BLUE-ADVANTAGE PLUS OF KANSAS CITY, INC. | 7,318 | 10.11 | 74 | 7 | 0.96 | 9.46 |
| H1406: HUMANA HEALTH PLAN, INC. | - | - | 3 | 0 | - | 0.00 |
| H1468: HUMANA BENEFIT PLAN OF ILLINOIS, INC. | 117,948 | 3.81 | 449 | 15 | 0.13 | 3.34 |
| H1651: MEDICAL ASSOCIATES HEALTH PLAN, INC. | 13,307 | 0.15 | 2 | 0 | 0.00 | 0.00 |
| H1714: VIA CHRISTI HEALTHCARE OUTREACH FOR ELDERS, INC. | 201 | 0.00 | 0 | 0 | 0.00 | - |
| H1716: HUMANA INSURANCE COMPANY | - | - | 1 | 0 | - | 0.00 |
| H1951: HUMANA HEALTH BENEFIT PLAN OF LOUISIANA, INC. | 161,084 | 4.71 | 759 | 17 | 0.11 | 2.24 |
| H2012: HUMANA HEALTH PLAN, INC. | - | - | 1 | 0 | - | 0.00 |
| H2029: HUMANA INSURANCE OF PUERTO RICO, INC. | 799 | 0.00 | 0 | 0 | 0.00 | - |
| H2450: MEDICA INSURANCE COMPANY | 83,527 | 0.80 | 67 | 5 | 0.06 | 7.46 |
| H2463: HUMANA HEALTH PLAN OF TEXAS, INC. | 5,353 | 5.23 | 28 | 1 | 0.19 | 3.57 |
| H2486: HUMANA MEDICAL PLAN OF UTAH, INC. | 2,392 | 4.18 | 10 | 0 | 0.00 | 0.00 |
| H2610: ESSENCE HEALTHCARE, INC. | 64,252 | 8.82 | 567 | 49 | 0.76 | 8.64 |
| H2649: HUMANA HEALTH PLAN, INC. | - | - | 20 | 1 | - | 5.00 |
| H2944: HUMANA INSURANCE COMPANY | 3,822 | 10.73 | 41 | 5 | 1.31 | 12.20 |
| H2949: HUMANA HEALTH PLAN, INC. | - | - | 1 | 0 | - | 0.00 |
| H3170: SAPPHIRE EDGE, INC. | 1,281 | 1.56 | 2 | 0 | 0.00 | 0.00 |
| H3533: HUMANA HEALTH COMPANY OF NEW YORK, INC. | 34,925 | 7.67 | 268 | 14 | 0.40 | 5.22 |
| H3632: MEDICA COMMUNITY HEALTH PLAN | 37 | 27.03 | 1 | 0 | 0.00 | 0.00 |
| H4007: HUMANA HEALTH PLANS OF PUERTO RICO, INC. | 28,435 | 0.67 | 19 | 1 | 0.04 | 5.26 |
| H4141: HUMANA EMPLOYERS HEALTH PLAN OF GEORGIA, INC. | 72,090 | 4.16 | 300 | 10 | 0.14 | 3.33 |
| H4172: NHC ADVANTAGE, LLC | 1,079 | 0.00 | 0 | 0 | 0.00 | - |
| H4461: CARITEN HEALTH PLAN INC. | 120,729 | 2.75 | 332 | 9 | 0.07 | 2.71 |
| H4623: HUMANA REGIONAL HEALTH PLAN, INC. | 15,316 | 2.61 | 40 | 2 | 0.13 | 5.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H4672: MEDICARE ADVANTAGE INSURANCE COMPANY OF OMAHA | 1,027 | 8.76 | 9 | 0 | 0.00 | 0.00 |
| H5178: HUMANA HEALTH PLAN, INC. | 0 | - | 0 | 0 | - | - |
| H5216: HUMANA INSURANCE COMPANY | 1,597,098 | 4.99 | 7,964 | 337 | 0.21 | 4.23 |
| H5256: MEDICAL ASSOCIATES CLINIC HEALTH PLAN | 3,741 | 0.27 | 1 | 0 | 0.00 | 0.00 |
| H5377: HUMANA MEDICAL PLAN OF PENNSYLVANIA, INC. | 282 | 7.09 | 2 | 0 | 0.00 | 0.00 |
| H5525: HUMANA BENEFIT PLAN OF ILLINOIS, INC. | 129,656 | 4.24 | 550 | 21 | 0.16 | 3.82 |
| H5619: ARCADIAN HEALTH PLAN, INC. | 411,735 | 3.67 | 1,511 | 47 | 0.11 | 3.11 |
| H5822: MIDLAND CARE CONNECTION | 264 | 0.00 | 0 | 0 | 0.00 | - |
| H5970: HUMANA INSURANCE COMPANY OF NEW YORK | 39,602 | 4.90 | 194 | 5 | 0.13 | 2.58 |
| H6154: MEDICA HEALTH PLANS | 1,595 | 4.39 | 7 | 0 | 0.00 | 0.00 |
| H6502: MISSOURI VALLEY LIFE AND HEALTH INSURANCE COMPAN | 7,724 | 17.22 | 133 | 19 | 2.46 | 14.29 |
| H6609: HUMANA INSURANCE COMPANY | - | - | 9 | 0 | - | 0.00 |
| H6622: HUMANA WI HEALTH ORGANIZATION INSURANCE CORP | 304,912 | 4.05 | 1,236 | 54 | 0.18 | 4.37 |
| H6821: MUTUAL OF OMAHA MEDICARE ADVANTAGE COMPANY | 1,336 | 23.95 | 32 | 2 | 1.50 | 6.25 |
| H6859: HUMANA MEDICAL PLAN OF PENNSYLVANIA, INC. | - | - | 5 | 0 | - | 0.00 |
| H7003: PACE NEBRASKA | 194 | 41.24 | 8 | 0 | 0.00 | 0.00 |
| H7063: BLUECROSS BLUESHIELD KANSAS SOLUTIONS, INC. | 1,117 | 3.58 | 4 | 1 | 0.90 | 25.00 |
| H7284: HUMANA HEALTH INSURANCE COMPANY OF FLORIDA, INC. | 1,937 | 6.71 | 13 | 0 | 0.00 | 0.00 |
| H7617: EMPHESYS INSURANCE COMPANY | 0 | - | 0 | 0 | - | - |
| H7621: HUMANA HEALTH PLAN OF CALIFORNIA, INC. | 7,235 | 6.50 | 47 | 0 | 0.00 | 0.00 |
| H8087: HUMANADENTAL INSURANCE COMPANY | 28,119 | 4.34 | 122 | 8 | 0.28 | 6.56 |
| H8145: HUMANA INSURANCE COMPANY | 48,088 | 4.49 | 216 | 9 | 0.19 | 4.17 |
| H8181: SAPPHIRE EDGE, INC. | 1,727 | 1.74 | 3 | 0 | 0.00 | 0.00 |
| H8424: SIOUXLAND PACE, INC. | 202 | 0.00 | 0 | 0 | 0.00 | - |
| H8889: MEDICA HEALTH PLANS | 26,618 | 2.07 | 55 | 5 | 0.19 | 9.09 |
| H8908: HUMANA MEDICAL PLAN OF MICHIGAN, INC. | 19,614 | 6.73 | 132 | 5 | 0.25 | 3.79 |
| H9070: COMPBENEFITS INSURANCE COMPANY | 33,356 | 4.77 | 159 | 7 | 0.21 | 4.40 |
| H9438: BLUESTEM PACE, INC. | 77 | 0.00 | 0 | 0 | 0.00 | - |
| R0110: HUMANA INSURANCE COMPANY | 23,989 | 5.00 | 120 | 4 | 0.17 | 3.33 |
| R0865: HUMANA INSURANCE COMPANY | 24,098 | 3.73 | 90 | 2 | 0.08 | 2.22 |
| R0923: HUMANA INSURANCE COMPANY | 6,950 | 5.32 | 37 | 2 | 0.29 | 5.41 |
| R1390: HUMANA INSURANCE COMPANY | 50,342 | 5.74 | 289 | 17 | 0.34 | 5.88 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| **R1532: HUMANA INSURANCE COMPANY** | 5,812 | 4.65 | 27 | 0 | 0.00 | 0.00 |
| **R3392: HUMANA INSURANCE COMPANY** | 28,762 | 5.15 | 148 | 5 | 0.17 | 3.38 |
| **R3887: HUMANA INSURANCE COMPANY** | 9,228 | 3.79 | 35 | 0 | 0.00 | 0.00 |
| **R4182: HUMANA INSURANCE COMPANY** | 40,429 | 6.13 | 248 | 6 | 0.15 | 2.42 |
| **R4845: HUMANA INSURANCE COMPANY** | 6,323 | 7.75 | 49 | 5 | 0.79 | 10.20 |
| **R5361: HUMANA INSURANCE COMPANY** | 16,689 | 4.49 | 75 | 3 | 0.18 | 4.00 |
| **R5495: HUMANA INSURANCE COMPANY** | 6,573 | 3.50 | 23 | 3 | 0.46 | 13.04 |
| **R5826: HUMANA INSURANCE COMPANY** | 24,041 | 5.41 | 130 | 6 | 0.25 | 4.62 |
| **R7220: HUMANA INSURANCE COMPANY** | 6,724 | 4.91 | 33 | 2 | 0.30 | 6.06 |
| **R7315: HUMANA INSURANCE COMPANY** | 15,319 | 3.98 | 61 | 2 | 0.13 | 3.28 |
| **S5884: HUMANA INSURANCE COMPANY** | - | - | 1 | 0 | - | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=08: DENVER**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0107: HEALTH CARE SERVICE CORPORATION | 15,288 | 6.80 | 104 | 23 | 1.50 | 22.12 |
| H0545: INTER VALLEY HEALTH PLAN, INC. | 18,605 | 0.32 | 6 | 0 | 0.00 | 0.00 |
| H0605: TAKECARE OF COLORADO, INC. | - | - | 1 | 0 | - | 0.00 |
| H0613: TOTAL LONGTERM CARE, INC. | 3,274 | 0.00 | 0 | 0 | 0.00 | - |
| H0657: FRIDAY HEALTH PLANS OF COLORADO, INC. | 651 | 0.00 | 0 | 0 | 0.00 | - |
| H1181: NETWORK HEALTH INSURANCE CORPORATION | 1,460 | 6.85 | 10 | 1 | 0.68 | 10.00 |
| H1587: ARKANSAS SUPERIOR SELECT, INC. | 1,239 | 13.72 | 17 | 1 | 0.81 | 5.88 |
| H1666: HCSC INSURANCE SERVICES COMPANY | 12,741 | 20.33 | 259 | 37 | 2.90 | 14.29 |
| H1787: GOOD SAMARITAN INSURANCE PLAN OF SOUTH DAKOTA, I | 313 | 0.00 | 0 | 0 | 0.00 | - |
| H1924: PORT HOLDINGS, INC. | 3,574 | 1.12 | 4 | 1 | 0.28 | 25.00 |
| H1994: SELECTHEALTH, INC. | 42,949 | 5.22 | 224 | 7 | 0.16 | 3.13 |
| H2392: KANSAS SUPERIOR SELECT, INC. | 350 | 5.71 | 2 | 0 | 0.00 | 0.00 |
| H2701: NEW WEST HEALTH SERVICES | - | - | 1 | 0 | - | 0.00 |
| H2815: VOANS SENIOR COMMUNITY CARE OF COLORADO, INC | 320 | 0.00 | 0 | 0 | 0.00 | - |
| H3251: HEALTH CARE SERVICE CORPORATION | 10,583 | 9.26 | 98 | 19 | 1.80 | 19.39 |
| H3407: EL PASO FIRST HEALTH PLANS, INC. | 0 | - | 0 | 0 | - | - |
| H3467: PROCARE ADVANTAGE, LLC | 489 | 4.09 | 2 | 0 | 0.00 | 0.00 |
| H3708: OKLAHOMA SUPERIOR SELECT, INC. | 318 | 0.00 | 0 | 0 | 0.00 | - |
| H3822: HEALTH CARE SERVICE CORPORATION | 26,312 | 7.79 | 205 | 22 | 0.84 | 10.73 |
| H3979: GHS HEALTH MAINTENANCE ORGANIZATION, INC. | 2,178 | 27.55 | 60 | 8 | 3.67 | 13.33 |
| H4000: MEMORIAL HOSPITAL OF LARAMIE COUNTY | 135 | 0.00 | 0 | 0 | 0.00 | - |
| H4388: SECURITY HEALTH PLAN OF WISCONSIN, INC. | 3,137 | 2.23 | 7 | 0 | 0.00 | 0.00 |
| H4490: MISSOURI MEDICARE SELECT, LLC | 137 | 7.30 | 1 | 0 | 0.00 | 0.00 |
| H4652: UNION PACIFIC RAILROAD EMPLOYES HEALTH SYSTEMS | 11,716 | 0.00 | 0 | 0 | 0.00 | - |
| H5015: TEXAS INDEPENDENCE HEALTH PLAN, INC. | 0 | - | 30 | 4 | - | 13.33 |
| H5167: ROCKY MOUNTAIN HEALTH CARE SERVICES | 704 | 0.00 | 0 | 0 | 0.00 | - |
| H5608: DENVER HEALTH MEDICAL PLAN, INC. | 4,882 | 9.01 | 44 | 4 | 0.82 | 9.09 |
| H5613: MVP HEALTH PLAN, INC. | 199 | 0.00 | 0 | 0 | 0.00 | - |
| H7195: NORTHLAND PACE PROGRAM | 166 | 0.00 | 0 | 0 | 0.00 | - |
| H7262: TRU COMMUNITY CARE | 171 | 0.00 | 0 | 0 | 0.00 | - |
| H7511: GOOD SAMARITAN INSURANCE PLAN OF NEBRASKA, INC. | 631 | 1.58 | 1 | 0 | 0.00 | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| **H7779: AMERICAN HEALTH PLAN, INC.** | 685 | 1.46 | 1 | 1 | 1.46 | 100.00 |
| **H8093: GEORGIA ASSURANCE, INC.** | 788 | 0.00 | 0 | 0 | 0.00 | - |
| **H8133: GHS INSURANCE COMPANY** | 4,165 | 36.25 | 151 | 12 | 2.88 | 7.95 |
| **H8492: DIGNITY CARE CORPORATION** | 86 | 0.00 | 0 | 0 | 0.00 | - |
| **H8554: GHS INSURANCE COMPANY** | 568 | 42.25 | 24 | 1 | 1.76 | 4.17 |
| **H8634: HEALTH CARE SERVICE CORPORATION** | 16,111 | 11.92 | 192 | 40 | 2.48 | 20.83 |
| **H8967: GOOD SAMARITAN INSURANCE PLAN OF NORTH DAKOTA, L** | 246 | 4.07 | 1 | 1 | 4.07 | 100.00 |
| **H9706: HCSC INSURANCE SERVICES COMPANY** | 578 | 22.49 | 13 | 2 | 3.46 | 15.38 |
| **H9909: AMERICAN HEALTH PLAN OF MS, INC.** | 0 | - | 0 | 0 | - | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=09: SAN FRANCISCO**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H0148: BLUE SHIELD OF CALIFORNIA PROMISE HEALTH PLAN | 5,114 | 2.54 | 13 | 1 | 0.20 | 7.69 |
| H0169: UNITEDHEALTHCARE OF THE MIDWEST, INC. | 37,232 | 3.30 | 123 | 3 | 0.08 | 2.44 |
| H0251: UNITEDHEALTHCARE PLAN OF THE RIVER VALLEY, INC. | 61,503 | 3.66 | 225 | 2 | 0.03 | 0.89 |
| H0271: SYMPHONIX HEALTH INSURANCE, INC. | 58,195 | 5.64 | 328 | 11 | 0.19 | 3.35 |
| H0294: CARE IMPROVEMENT PLUS WISCONSIN INSURANCE COMPAN | 27,532 | 3.41 | 94 | 0 | 0.00 | 0.00 |
| H0302: MEDISUN, INC. | 35,436 | 18.37 | 651 | 48 | 1.35 | 7.37 |
| H0321: ARIZONA PHYSICIANS IPA, INC. | 49,142 | 4.05 | 199 | 2 | 0.04 | 1.01 |
| H0432: UNITEDHEALTHCARE OF ALABAMA, INC. | 40,676 | 2.88 | 117 | 2 | 0.05 | 1.71 |
| H0504: CALIFORNIA PHYSICIANS' SERVICE | 89,902 | 4.65 | 418 | 13 | 0.14 | 3.11 |
| H0524: KAISER FOUNDATION HP, INC. | 1,240,292 | 0.68 | 845 | 30 | 0.02 | 3.55 |
| H0542: ALTAMED HEALTH SERVICES CORPORATION | 2,116 | 0.00 | 0 | 0 | 0.00 | - |
| H0543: UHC OF CALIFORNIA | 374,114 | 1.75 | 653 | 15 | 0.04 | 2.30 |
| H0571: CHINESE COMMUNITY HEALTH PLAN | 5,061 | 3.16 | 16 | 1 | 0.20 | 6.25 |
| H0602: ROCKY MOUNTAIN HEALTH MAINTENANCE ORGANIZATION | 9,695 | 5.05 | 49 | 4 | 0.41 | 8.16 |
| H0609: PACIFICARE OF COLORADO, INC. | 341,598 | 2.29 | 781 | 27 | 0.08 | 3.46 |
| H0624: UNITEDHEALTHCARE INSURANCE COMPANY | 12,720 | 6.68 | 85 | 3 | 0.24 | 3.53 |
| H0630: KAISER FOUNDATION HP OF CO | 110,256 | 0.93 | 102 | 7 | 0.06 | 6.86 |
| H0710: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 41,716 | 8.46 | 353 | 18 | 0.43 | 5.10 |
| H0755: OXFORD HEALTH PLANS (CT), INC. | 149,524 | 5.33 | 797 | 7 | 0.05 | 0.88 |
| H0934: PACIFIC PACE, LLC | 58 | 0.00 | 0 | 0 | 0.00 | - |
| H1045: PREFERRED CARE PARTNERS, INC. | 211,974 | 4.89 | 1,036 | 14 | 0.07 | 1.35 |
| H1111: UNITEDHEALTHCARE OF GEORGIA, INC. | 14,011 | 4.92 | 69 | 2 | 0.14 | 2.90 |
| H1170: KAISER FOUNDATION HP OF GA, INC. | 31,674 | 0.85 | 27 | 1 | 0.03 | 3.70 |
| H1230: KAISER FOUNDATION HP, INC. | 33,030 | 0.09 | 3 | 0 | 0.00 | 0.00 |
| H1278: HARKEN HEALTH INSURANCE COMPANY | 27,989 | 2.75 | 77 | 1 | 0.04 | 1.30 |
| H1286: UNITEDHEALTHCARE OF OREGON, INC. | 20,438 | 1.91 | 39 | 1 | 0.05 | 2.56 |
| H1375: UNITEDHEALTHCARE COMMUNITY PLAN OF CALIFORNIA, I | 711 | 5.63 | 4 | 0 | 0.00 | 0.00 |
| H1426: VITALITY HEALTH PLAN OF CALIFORNIA, INC. | 11,679 | 1.97 | 23 | 2 | 0.17 | 8.70 |
| H1537: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 2,104 | 3.33 | 7 | 0 | 0.00 | 0.00 |
| H1544: LA COAST PACE, LLC | 0 | - | 0 | 0 | - | - |
| H1659: UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLE | 5,019 | 2.39 | 12 | 0 | 0.00 | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H1693: FAMILY HEALTH CENTERS OF SAN DIEGO | 36 | 0.00 | 0 | 0 | 0.00 | - |
| H1889: UNITEDHEALTHCARE OF FLORIDA, INC. | 1,010 | 3.96 | 4 | 0 | 0.00 | 0.00 |
| H1944: UNITEDHEALTHCARE OF NEW ENGLAND, INC. | 76,440 | 3.62 | 277 | 3 | 0.04 | 1.08 |
| H1961: PEOPLES HEALTH, INC. | 82,737 | 2.78 | 230 | 11 | 0.13 | 4.78 |
| H2001: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 1,305,744 | 5.10 | 6,659 | 175 | 0.13 | 2.63 |
| H2150: KAISER FNDN HP OF THE MID-ATLANTIC STS | 11,650 | 1.12 | 13 | 0 | 0.00 | 0.00 |
| H2172: KAISER FDTN HLTH PLAN OF THE MID-ATLANTIC STATES | 73,947 | 1.73 | 128 | 5 | 0.07 | 3.91 |
| H2226: UNITEDHEALTHCARE INSURANCE COMPANY | 19,280 | 1.66 | 32 | 6 | 0.31 | 18.75 |
| H2228: UNITEDHEALTHCARE INSURANCE COMPANY | 302,107 | 3.00 | 905 | 22 | 0.07 | 2.43 |
| H2241: GOLDEN STATE MEDICARE HEALTH PLAN | 8,277 | 9.54 | 79 | 4 | 0.48 | 5.06 |
| H2247: UNITEDHEALTHCARE COMMUNITY PLAN, INC. | 4,933 | 6.69 | 33 | 0 | 0.00 | 0.00 |
| H2292: OXFORD HEALTH INSURANCE, INC. | 9,119 | 3.73 | 34 | 0 | 0.00 | 0.00 |
| H2406: UNITEDHEALTHCARE INSURANCE COMPANY | 140,816 | 3.69 | 520 | 11 | 0.08 | 2.12 |
| H2577: CARE IMPROVEMENT PLUS OF TEXAS INSURANCE COMPANY | 25,564 | 2.23 | 57 | 2 | 0.08 | 3.51 |
| H2582: ROCKY MOUNTAIN HEALTH MAINTENANCE ORGANIZATION | 1,103 | 4.53 | 5 | 0 | 0.00 | 0.00 |
| H2793: IMPERIAL INSURANCE COMPANIES INC. | 873 | 9.16 | 8 | 1 | 1.15 | 12.50 |
| H2802: UNITEDHEALTHCARE OF THE MIDLANDS, INC. | 250,087 | 3.71 | 929 | 4 | 0.02 | 0.43 |
| H2931: HEALTH PLAN OF NEVADA, INC. | - | - | 1 | 0 | - | 0.00 |
| H2986: STANFORD HEALTHCARE ADVANTAGE | 4,651 | 6.02 | 28 | 0 | 0.00 | 0.00 |
| H3113: OXFORD HEALTH PLANS (NJ), INC. | 51,712 | 3.73 | 193 | 2 | 0.04 | 1.04 |
| H3132: AHF MCO OF FLORIDA, INC. | 1,531 | 0.00 | 0 | 0 | 0.00 | - |
| H3164: AMERICHOICE OF NEW JERSEY, INC | - | - | 1 | 0 | - | 0.00 |
| H3237: HEALTH NET COMMUNITY SOLUTIONS, INC. | 8,978 | 3.34 | 30 | 3 | 0.33 | 10.00 |
| H3307: OXFORD HEALTH PLANS (NY), INC. | 55,097 | 6.33 | 349 | 2 | 0.04 | 0.57 |
| H3379: UNITEDHEALTHCARE OF NEW YORK, INC. | 33,238 | 4.36 | 145 | 0 | 0.00 | 0.00 |
| H3387: UNITEDHEALTHCARE OF NEW YORK, INC. | 106,874 | 6.15 | 657 | 4 | 0.04 | 0.61 |
| H3418: UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK | 15,927 | 2.26 | 36 | 0 | 0.00 | 0.00 |
| H3442: UNITEDHEALTHCARE INSURANCE COMPANY OF ILLINOIS | 21,097 | 2.46 | 52 | 1 | 0.05 | 1.92 |
| H3464: UNITEDHEALTHCARE OF ARKANSAS, INC. | 17,000 | 2.94 | 50 | 0 | 0.00 | 0.00 |
| H3517: HUMBOLDT SENIOR RESOURCE CENTER, INC. | 185 | 0.00 | 0 | 0 | 0.00 | - |
| H3563: GARY AND MARY WEST SENIOR SERVICES, INC. | 59 | 0.00 | 0 | 0 | 0.00 | - |
| H3572: AHF MCO OF GEORGIA, INC. | 28 | 0.00 | 0 | 0 | 0.00 | - |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

TABLE 5A - 2020
Annual Report of Medicare Reconsideration Activity:
Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members
by Region and Managed Care Organization

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H3749: UNITEDHEALTHCARE OF OKLAHOMA, INC. | 30,671 | 2.71 | 83 | 2 | 0.07 | 2.41 |
| H3794: CARE IMPROVEMENT PLUS WISCONSIN INSURANCE COMPAN | 14,424 | 2.77 | 40 | 1 | 0.07 | 2.50 |
| H3805: UNITEDHEALTHCARE OF OREGON, INC. | 155,437 | 1.25 | 195 | 3 | 0.02 | 1.54 |
| H3815: ALIGNMENT HEALTH PLAN | 63,327 | 4.64 | 294 | 6 | 0.09 | 2.04 |
| H3832: HAWAII MEDICAL SERVICE ASSOCIATION | 36,471 | 1.23 | 45 | 7 | 0.19 | 15.56 |
| H3887: UNITEDHEALTHCARE OF THE MIDWEST, INC. | - | - | 3 | 0 | - | 0.00 |
| H4089: UNITEDHEALTHCARE OF LOUISIANA, INC. | - | - | 19 | 0 | - | 0.00 |
| H4094: OPTIMUM CHOICE, INC. | 1,166 | 13.72 | 16 | 0 | 0.00 | 0.00 |
| H4514: UNITEDHEALTHCARE COMMUNITY PLAN OF TEXAS, L.L.C. | 34,799 | 5.12 | 178 | 2 | 0.06 | 1.12 |
| H4527: PHYSICIANS HEALTH CHOICE OF TEXAS, LLC | 97,758 | 2.30 | 225 | 2 | 0.02 | 0.89 |
| H4590: UNITEDHEALTHCARE BENEFITS OF TEXAS, INC. | 287,561 | 1.11 | 320 | 3 | 0.01 | 0.94 |
| H4604: UNITEDHEALTHCARE OF UTAH, INC. | 87,294 | 1.95 | 170 | 3 | 0.03 | 1.76 |
| H4931: BANNER - UNIVERSITY CARE ADVANTAGE | 15,560 | 9.70 | 151 | 20 | 1.29 | 13.25 |
| H4937: CALIFORNIA PHYSICIANS' SERVICE | 40 | 0.00 | 0 | 0 | 0.00 | - |
| H4961: ALIGNMENT HEALTH PLAN | 470 | 0.00 | 0 | 0 | 0.00 | - |
| H5008: UNITEDHEALTHCARE INSURANCE COMPANY | 65,038 | 6.04 | 393 | 8 | 0.12 | 2.04 |
| H5050: KAISER FOUNDATION HEALTH PLAN OF WASHINGTON | 95,088 | 6.31 | 600 | 19 | 0.20 | 3.17 |
| H5140: BLUE CROSS AND BLUE SHIELD ARIZONA, INC. | 426 | 25.82 | 11 | 1 | 2.35 | 9.09 |
| H5172: COMMUNITY HEALTH GROUP | 6,459 | 1.08 | 7 | 0 | 0.00 | 0.00 |
| H5253: UNITEDHEALTHCARE OF WISCONSIN, INC. | 604,442 | 4.35 | 2,629 | 41 | 0.07 | 1.56 |
| H5322: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 34,115 | 6.01 | 205 | 6 | 0.18 | 2.93 |
| H5355: IEHP HEALTH ACCESS | 28,900 | 15.02 | 434 | 23 | 0.80 | 5.30 |
| H5386: SHARP HEALTH PLAN | 5,008 | 8.39 | 42 | 3 | 0.60 | 7.14 |
| H5403: ON LOK SENIOR HEALTH SERVICES | 1,392 | 0.00 | 0 | 0 | 0.00 | - |
| H5405: CENTER FOR ELDERS INDEPENDENCE | 698 | 0.00 | 0 | 0 | 0.00 | - |
| H5406: SUTTER VALLEY HOSPITALS | 360 | 0.00 | 0 | 0 | 0.00 | - |
| H5420: MEDICA HEALTHCARE PLANS, INC. | 44,053 | 5.24 | 231 | 5 | 0.11 | 2.16 |
| H5425: SCAN HEALTH PLAN | 216,121 | 4.46 | 964 | 51 | 0.24 | 5.29 |
| H5433: ORANGE COUNTY HEALTH AUTHORITY | 1,431 | 13.28 | 19 | 0 | 0.00 | 0.00 |
| H5435: UNITEDHEALTHCARE INSURANCE COMPANY | 13,460 | 10.92 | 147 | 9 | 0.67 | 6.12 |
| H5496: IMPERIAL HEALTH PLAN OF CALIFORNIA, INC. | 3,611 | 7.75 | 28 | 6 | 1.66 | 21.43 |
| H5580: MERCY CARE | 16,154 | 5.88 | 95 | 5 | 0.31 | 5.26 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H5587: HEALTH CHOICE ARIZONA, INC. | 8,332 | 19.32 | 161 | 10 | 1.20 | 6.21 |
| H5629: COMMUNITY ELDERCARE OF SAN DIEGO | 811 | 0.00 | 0 | 0 | 0.00 | - |
| H5652: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 5,050 | 2.57 | 13 | 0 | 0.00 | 0.00 |
| H5852: AIDS HEALTHCARE FOUNDATION | 668 | 2.99 | 2 | 0 | 0.00 | 0.00 |
| H5928: BLUE SHIELD OF CALIFORNIA PROMISE HEALTH PLAN | 55,038 | 4.20 | 231 | 8 | 0.15 | 3.46 |
| H5943: SCAN HEALTH PLAN | 1,495 | 7.36 | 11 | 4 | 2.68 | 36.36 |
| H5945: PROMINENCE HEALTHFIRST | 11,359 | 8.89 | 101 | 17 | 1.50 | 16.83 |
| H5969: ALOHACARE | 1,950 | 2.56 | 5 | 0 | 0.00 | 0.00 |
| H6053: SANTE FE EMPLOYEES HOSPITAL ASSOCIATION | 796 | 0.00 | 0 | 0 | 0.00 | - |
| H6079: TOTAL LONGTERM CARE, INC. | 734 | 0.00 | 0 | 0 | 0.00 | - |
| H6229: BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN, INC. | 4,412 | 4.76 | 21 | 2 | 0.45 | 9.52 |
| H6526: UNITEDHEALTHCARE OF NEW MEXICO, INC. | 8,163 | 6.25 | 51 | 0 | 0.00 | 0.00 |
| H6528: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 1,047 | 4.78 | 5 | 0 | 0.00 | 0.00 |
| H6595: UNITEDHEALTHCARE OF KENTUCKY, LTD. | 3,166 | 7.26 | 23 | 0 | 0.00 | 0.00 |
| H6936: BLUE CROSS & BLUE SHIELD OF ARIZONA, INC. | 981 | 19.37 | 19 | 0 | 0.00 | 0.00 |
| H7317: HAWAII MEDICAL SERVICE ASSOCIATION (HMSA) | 219 | 4.57 | 1 | 0 | 0.00 | 0.00 |
| H7404: PACIFICARE LIFE ASSURANCE COMPANY | 9,288 | 4.63 | 43 | 1 | 0.11 | 2.33 |
| H7445: UNITEDHEALTHCARE OF ILLINOIS, INC. | 0 | - | 0 | 0 | - | - |
| H7464: UNITEDHEALTHCARE OF THE MID-ATLANTIC, INC. | 6,237 | 7.54 | 47 | 0 | 0.00 | 0.00 |
| H7501: ORANGE COUNTY HEALTH AUTHORITY | 208 | 0.00 | 0 | 0 | 0.00 | - |
| H7680: PROMINENCE HEALTHFIRST OF TEXAS | 1,427 | 11.21 | 16 | 1 | 0.70 | 6.25 |
| H7855: BRANDMAN CENTERS FOR SENIOR CARE, INC. | 223 | 0.00 | 0 | 0 | 0.00 | - |
| H7885: SAN MATEO HEALTH COMMISSION | 8,652 | 6.59 | 57 | 7 | 0.81 | 12.28 |
| H7890: SANTA CLARA COUNTY HEALTH AUTHORITY | 8,987 | 11.79 | 106 | 6 | 0.67 | 5.66 |
| H8016: ORANGE COUNTY HEALTH AUTHORITY | 14,382 | 9.66 | 139 | 17 | 1.18 | 12.23 |
| H8082: STOCKTON PACE | 123 | 0.00 | 0 | 0 | 0.00 | - |
| H8125: SYMPHONIX HEALTH INSURANCE, INC. | 8,119 | 3.45 | 28 | 0 | 0.00 | 0.00 |
| H8211: MAMSI LIFE AND HEALTH INSURANCE COMPANY | 5,316 | 5.46 | 29 | 0 | 0.00 | 0.00 |
| H8258: LOCAL INITIATIVE HEALTH AUTHORITY FOR L.A. COUNT | 16,971 | 7.84 | 133 | 6 | 0.35 | 4.51 |
| H8677: MOLINA HEALTHCARE OF CALIFORNIA | 9,093 | 6.71 | 61 | 6 | 0.66 | 9.84 |
| H8748: UNITEDHEALTHCARE INSURANCE COMPANY | 26,284 | 4.26 | 112 | 1 | 0.04 | 0.89 |
| H8764: ASPIRE HEALTH PLAN | 5,434 | 6.26 | 34 | 3 | 0.55 | 8.82 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H8768: UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLE | 61,298 | 4.55 | 279 | 7 | 0.11 | 2.51 |
| H9003: KAISER FOUNDATION HP OF THE N W | 96,909 | 0.73 | 71 | 2 | 0.02 | 2.82 |
| H9104: SCAN HEALTH PLAN | 27 | 0.00 | 0 | 0 | 0.00 | - |
| H9592: INNOVATIVE INTEGRATED HEALTH, INC. | 484 | 0.00 | 0 | 0 | 0.00 | - |
| H9616: CENTRO DE SALUD DE LA COMUNIDAD DE SAN YSIDRO | 601 | 0.00 | 0 | 0 | 0.00 | - |
| R0759: UNITEDHEALTHCARE INSURANCE COMPANY | 157,952 | 2.39 | 378 | 8 | 0.05 | 2.12 |
| R1548: UNITEDHEALTHCARE INSURANCE CO OF THE RIVER VALLE | 45,043 | 3.15 | 142 | 4 | 0.09 | 2.82 |
| R2604: UNITEDHEALTHCARE INSURANCE COMPANY | 227,664 | 5.74 | 1,307 | 41 | 0.18 | 3.14 |
| R3175: UNITEDHEALTHCARE INSURANCE COMPANY | 4,595 | 1.52 | 7 | 1 | 0.22 | 14.29 |
| R3444: CARE IMPROVEMENT PLUS SOUTH CENTRAL INSURANCE CO | 76,193 | 10.42 | 794 | 16 | 0.21 | 2.02 |
| R5287: UNITEDHEALTHCARE INSURANCE COMPANY | - | - | 3 | 0 | - | 0.00 |
| R5329: SIERRA HEALTH AND LIFE INSURANCE COMPANY, INC. | 5,583 | 3.94 | 22 | 0 | 0.00 | 0.00 |
| R5342: UNITEDHEALTHCARE INSURANCE COMPANY OF NEW YORK | 113,325 | 4.59 | 520 | 18 | 0.16 | 3.46 |
| R6801: CARE IMPROVEMENT PLUS OF TEXAS INSURANCE COMPANY | 127,394 | 10.57 | 1,346 | 38 | 0.30 | 2.82 |
| R7444: UNITEDHEALTHCARE INSURANCE COMPANY | 22,824 | 53.23 | 1,215 | 41 | 1.80 | 3.37 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=10: SEATTLE**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| H1302: BLUE CROSS OF IDAHO CARE PLUS, INC. | 754 | 6.63 | 5 | 0 | 0.00 | 0.00 |
| H1304: REGENCE BLUESHIELD OF IDAHO | 5,378 | 0.93 | 5 | 1 | 0.19 | 20.00 |
| H1350: BLUE CROSS OF IDAHO CARE PLUS, INC. | 38,879 | 7.61 | 296 | 23 | 0.59 | 7.77 |
| H1372: MARQUIS ADVANTAGE, INC. | 601 | 0.00 | 0 | 0 | 0.00 | - |
| H1969: REGENCE BLUESHIELD OF IDAHO | 1,788 | 2.24 | 4 | 0 | 0.00 | 0.00 |
| H1997: REGENCE BLUESHIELD | 3,064 | 1.96 | 6 | 0 | 0.00 | 0.00 |
| H3084: INTERNATIONAL COMMUNITY HEALTH SERVICES | 38 | 0.00 | 0 | 0 | 0.00 | - |
| H3809: PROVIDENCE HEALTH & SERVICES - OREGON | 1,578 | 0.00 | 0 | 0 | 0.00 | - |
| H3810: ALLCARE HEALTH PLAN, INC. | 3,610 | 5.26 | 19 | 1 | 0.28 | 5.26 |
| H3811: SAMARITAN HEALTH PLANS, INC. | 5,480 | 3.28 | 18 | 4 | 0.73 | 22.22 |
| H3813: MODA HEALTH PLAN, INC. | 9,555 | 12.87 | 123 | 14 | 1.47 | 11.38 |
| H3814: ATRIO HEALTH PLANS | 2,225 | 5.39 | 12 | 1 | 0.45 | 8.33 |
| H3817: REGENCE BLUECROSS BLUESHIELD OF OREGON | 60,650 | 1.19 | 72 | 4 | 0.07 | 5.56 |
| H3864: PACIFICSOURCE COMMUNITY HEALTH PLANS | 26,644 | 3.75 | 100 | 6 | 0.23 | 6.00 |
| H4605: REGENCE BLUECROSS BLUESHIELD OF UTAH | 7,886 | 1.65 | 13 | 0 | 0.00 | 0.00 |
| H4754: PACIFICSOURCE COMMUNITY HEALTH PLANS | 9,208 | 3.37 | 31 | 4 | 0.43 | 12.90 |
| H5007: PROVIDENCE HEALTH SYSTEM | 853 | 3.52 | 3 | 1 | 1.17 | 33.33 |
| H5009: REGENCE BLUESHIELD | 19,008 | 1.95 | 37 | 2 | 0.11 | 5.41 |
| H5010: ASURIS NORTHWEST HEALTH | 859 | 1.16 | 1 | 0 | 0.00 | 0.00 |
| H5649: CENTRAL HEALTH PLAN OF CALIFORNIA, INC. | 42,514 | 2.23 | 95 | 6 | 0.14 | 6.32 |
| H5826: COMMUNITY HEALTH PLAN OF WASHINGTON | 13,169 | 3.19 | 42 | 4 | 0.30 | 9.52 |
| H5859: HEALTH PLAN OF CAREOREGON, INC. | 12,604 | 1.35 | 17 | 2 | 0.16 | 11.76 |
| H5995: ATRIO HEALTH PLANS | 3,303 | 2.42 | 8 | 1 | 0.30 | 12.50 |
| H6237: REGENCE BLUECROSS BLUESHIELD OF OREGON | 7,061 | 0.99 | 7 | 0 | 0.00 | 0.00 |
| H6743: ATRIO HEALTH PLANS | 11,070 | 3.70 | 41 | 3 | 0.27 | 7.32 |
| H7006: ATRIO HEALTH PLANS | 2,356 | 6.37 | 15 | 1 | 0.42 | 6.67 |
| H7245: PREMERA BLUE CROSS | 22,869 | 0.70 | 16 | 2 | 0.09 | 12.50 |
| H8506: MODA HEALTH PLAN, INC. | - | - | 3 | 2 | - | 66.67 |
| H9047: PROVIDENCE HEALTH ASSURANCE | 62,383 | 4.28 | 267 | 27 | 0.43 | 10.11 |
| H9302: PREMERA BLUE CROSS | 12,033 | 0.50 | 6 | 0 | 0.00 | 0.00 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

**TABLE 5A - 2020**
**Annual Report of Medicare Reconsideration Activity:**
**Rate of Appeals During 2020, and Rate of Favorable Decisions per 1,000 Members**
**by Region and Managed Care Organization**

**Region=TOTAL ALL REGIONS**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Favorable | Rate Favorable per 1,000 Members | Percent Recons Favorable |
|---|---|---|---|---|---|---|
| : **TOTAL** | 24,957,005 | 4.26 | 106,218 | 5,055 | 0.20 | 4.76 |

RATE is the rate of reconsiderations per 1,000 members, and is calculated as the sum
of appeals received during 2020 divided by the mid-year enrollment, times 1,000.

MAXIMUS Federal Services

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=01: BOSTON

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0137: COMMONWEALTH CARE ALLIANCE, | 25,125 | 3.22 | 81 | 64 | 79.01 | 17 | 20.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1660: HARVARD PILGRIM HEALTH CARE | 8,991 | 4.34 | 39 | 23 | 58.97 | 16 | 41.03 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2225: COMMONWEALTH CARE ALLIANCE, | 11,237 | 1.16 | 13 | 10 | 76.92 | 3 | 23.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2230: BCBS OF MASSACHUSETTS HMO B | 47,146 | 0.13 | 6 | 5 | 83.33 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2256: TUFTS ASSOCIATED HEALTH MAIN | 103,164 | 0.49 | 51 | 49 | 96.08 | 2 | 3.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2261: BCBS OF MASSACHUSETTS HMO B | 14,372 | 0.28 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3557: BLUE CROSS & BLUE SHIELD OF | 3,745 | 0.53 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4152: BLUE CROSS & BLUE SHIELD OF | 53,009 | 0.79 | 42 | 40 | 95.24 | 1 | 2.38 | 0 | 0.00 | 1 | 2.38 | 0 | 0.00 |
| H5273: CAREPARTNERS OF CONNECTICUT, | 1,719 | 0.58 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6750: HARVARD PILGRIM HEALTH CARE | 9,722 | 4.83 | 47 | 34 | 72.34 | 13 | 27.66 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7419: TUFTS HEALTH PUBLIC PLANS, I | 3,341 | 0.90 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9001: FALLON COMMUNITY HEALTH PLAN | 19,971 | 3.40 | 68 | 59 | 86.76 | 8 | 11.76 | 1 | 1.47 | 0 | 0.00 | 0 | 0.00 |
| H9576: NEIGHBORHOOD HEALTH PLAN OF | 13,193 | 0.38 | 5 | 2 | 40.00 | 3 | 60.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9585: BOSTON MEDICAL CENTER HEALTH | 1,313 | 3.81 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=02: NEW YORK

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0354: CIGNA HEALTHCARE OF ARIZONA, | 54,083 | 1.48 | 80 | 70 | 87.50 | 9 | 11.25 | 0 | 0.00 | 1 | 1.25 | 0 | 0.00 |
| H0423: METROPLUS HEALTH PLAN, INC. | 7,601 | 0.13 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0439: CIGNA HEALTHCARE OF GEORGIA, | 26,668 | 2.14 | 57 | 51 | 89.47 | 4 | 7.02 | 2 | 3.51 | 0 | 0.00 | 0 | 0.00 |
| H0672: CIGNA HEALTHCARE OF COLORADO | 681 | 1.47 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1290: DEVOTED HEALTH PLAN OF FLORI | 12,655 | 1.42 | 18 | 18 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1415: HEALTHSPRING LIFE & HEALTH I | 12,821 | 1.64 | 21 | 20 | 95.24 | 1 | 4.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2108: BRAVO HEALTH MID-ATLANTIC, I | 15,326 | 3.26 | 50 | 47 | 94.00 | 3 | 6.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2879: MOLINA HEALTHCARE OF WISCONS | 994 | 2.01 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3154: HORIZON INSURANCE COMPANY | 22,394 | 0.80 | 18 | 16 | 88.89 | 1 | 5.56 | 0 | 0.00 | 1 | 5.56 | 0 | 0.00 |
| H3227: KALOS HEALTH, INC. | 379 | 2.64 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3276: CONNECTICARE INSURANCE COMPA | 1,354 | 2.95 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3293: MMM OF FLORIDA, INC. | 2,878 | 0.35 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3305: MVP HEALTH PLAN, INC. | 33,839 | 3.52 | 119 | 96 | 80.67 | 23 | 19.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3330: HEALTH INSURANCE PLAN OF GRE | 115,895 | 0.23 | 27 | 20 | 74.07 | 0 | 0.00 | 0 | 0.00 | 7 | 25.93 | 0 | 0.00 |
| H3335: EXCELLUS HEALTH PLAN, INC. | 59,662 | 3.54 | 211 | 182 | 86.26 | 27 | 12.80 | 2 | 0.95 | 0 | 0.00 | 0 | 0.00 |
| H3344: INDEPENDENT HEALTH BENEFITS | 5,659 | 3.71 | 21 | 20 | 95.24 | 1 | 4.76 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3347: ELDERPLAN, INC. | 11,113 | 0.36 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3351: EXCELLUS HEALTH PLAN, INC. | 97,187 | 3.00 | 292 | 252 | 86.30 | 39 | 13.36 | 1 | 0.34 | 0 | 0.00 | 0 | 0.00 |
| H3359: HEALTHFIRST HEALTH PLAN, INC | 195,326 | 0.34 | 66 | 28 | 42.42 | 2 | 3.03 | 0 | 0.00 | 36 | 54.55 | 0 | 0.00 |
| H3362: INDEPENDENT HEALTH ASSOCIATI | 60,664 | 3.03 | 184 | 167 | 90.76 | 14 | 7.61 | 0 | 0.00 | 3 | 1.63 | 0 | 0.00 |
| H3384: HEALTHNOW NEW YORK INC. | 45,953 | 0.28 | 13 | 11 | 84.62 | 2 | 15.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3388: CAPITAL DISTRICT PHYSICIANS' | 41,830 | 0.36 | 15 | 15 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3528: CONNECTICARE, INC. | 46,311 | 0.82 | 38 | 33 | 86.84 | 5 | 13.16 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3949: BRAVO HEALTH PENNSYLVANIA, I | 50,896 | 2.36 | 120 | 116 | 96.67 | 2 | 1.67 | 0 | 0.00 | 2 | 1.67 | 0 | 0.00 |
| H4003: MMM HEALTHCARE, LLC | 212,586 | 0.11 | 23 | 22 | 95.65 | 1 | 4.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4004: MMM HEALTHCARE, LLC | 47,026 | 0.06 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4407: HEALTHSPRING LIFE & HEALTH I | 12,964 | 1.08 | 14 | 14 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4513: HEALTHSPRING LIFE & HEALTH I | 250,745 | 2.59 | 650 | 616 | 94.77 | 27 | 4.15 | 3 | 0.46 | 4 | 0.62 | 0 | 0.00 |
| H4922: AGEWELL NEW YORK, LLC | 935 | 1.07 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5042: CDPHP UNIVERSAL BENEFITS, IN | 5,025 | 0.20 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5126: OSCAR INSURANCE COMPANY | 583 | 3.43 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5141: CLOVER INSURANCE COMPANY | 51,592 | 2.04 | 105 | 84 | 80.00 | 14 | 13.33 | 1 | 0.95 | 6 | 5.71 | 0 | 0.00 |
| H5410: HEALTHSPRING OF FLORIDA, INC | 54,875 | 1.86 | 102 | 99 | 97.06 | 3 | 2.94 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H5526: HEALTHNOW NEW YORK INC. | 15,132 | 0.46 | 7 | 5 | 71.43 | 2 | 28.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5577: MCS ADVANTAGE, INC. | 178,209 | 0.02 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5591: MARTIN'S POINT GENERATIONS A | 47,762 | 0.59 | 28 | 24 | 85.71 | 3 | 10.71 | 0 | 0.00 | 1 | 3.57 | 0 | 0.00 |
| H5628: MOLINA HEALTHCARE OF UTAH, I | 13,588 | 3.02 | 41 | 33 | 80.49 | 8 | 19.51 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5774: TRIPLE S ADVANTAGE, INC. | 124,112 | 0.07 | 9 | 6 | 66.67 | 3 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5810: MOLINA HEALTHCARE OF CALIFOR | 2,150 | 1.40 | 3 | 1 | 33.33 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5823: MOLINA HEALTHCARE OF WASHING | 10,007 | 1.80 | 18 | 15 | 83.33 | 3 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5926: MOLINA HEALTHCARE OF MICHIGA | 13,222 | 3.25 | 43 | 33 | 76.74 | 8 | 18.60 | 1 | 2.33 | 1 | 2.33 | 0 | 0.00 |
| H6776: ELDERSERVE HEALTH, INC. | 219 | 9.13 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6988: CENTERS PLAN FOR HEALTHY LIV | 1,149 | 5.22 | 6 | 5 | 83.33 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7020: CIGNA HEALTHCARE OF SOUTH CA | 6,484 | 1.70 | 11 | 10 | 90.91 | 0 | 0.00 | 0 | 0.00 | 1 | 9.09 | 0 | 0.00 |
| H7322: OSCAR HEALTH PLAN OF NEW YOR | 1,117 | 4.48 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7678: MOLINA HEALTHCARE OF TEXAS, | 1,634 | 6.73 | 11 | 9 | 81.82 | 2 | 18.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7787: HEALTHSPRING LIFE & HEALTH I | 3,447 | 3.77 | 13 | 13 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7849: CIGNA HEALTH AND LIFE INSURA | 10,457 | 1.82 | 19 | 17 | 89.47 | 2 | 10.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7993: DEVOTED HEALTH PLAN OF TEXAS | 5,487 | 1.28 | 7 | 6 | 85.71 | 0 | 0.00 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| H8010: CLOVER HMO OF NEW JERSEY, IN | 5,220 | 1.72 | 9 | 7 | 77.78 | 2 | 22.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8130: MOLINA HEALTHCARE OF FLORIDA | 1,747 | 3.43 | 6 | 5 | 83.33 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8176: MOLINA HEALTHCARE OF SOUTH C | 899 | 4.45 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8298: HORIZON HEALTHCARE OF NEW JE | 13,590 | 0.59 | 8 | 7 | 87.50 | 1 | 12.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8578: HEALTH NEW ENGLAND, INC. | 9,130 | 2.19 | 20 | 18 | 90.00 | 2 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9082: MOLINA HEALTHCARE OF NEW MEX | 2,916 | 1.03 | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H9095: LONGEVITY HEALTH PLAN OF OKL | 418 | 2.39 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9460: CIGNA HEALTHCARE OF ST LOUIS | 3,084 | 3.24 | 10 | 10 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9615: MVP HEALTH PLAN, INC. | 31,996 | 2.25 | 72 | 52 | 72.22 | 18 | 25.00 | 0 | 0.00 | 2 | 2.78 | 0 | 0.00 |
| H9725: CIGNA HEALTHCARE OF NORTH CA | 13,129 | 1.45 | 19 | 15 | 78.95 | 4 | 21.05 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R0802: MARTIN'S POINT GENERATIONS A | 5,301 | 0.57 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=03: PHILADELPHIA

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0523: AETNA HEALTH OF CALIFORNIA I | 8,176 | 0.37 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0628: AETNA HEALTH OF OHIO INC. | 6,045 | 0.99 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1100: INNOVATION HEALTH INSURANCE | 711 | 1.41 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1109: AETNA HEALTH INC.(GA) | 3,381 | 1.48 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1225: HOPKINS HEALTH ADVANTAGE, IN | 12,775 | 0.23 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1608: COVENTRY HEALTH AND LIFE INS | 192,600 | 0.88 | 170 | 164 | 96.47 | 4 | 2.35 | 0 | 0.00 | 2 | 1.18 | 0 | 0.00 |
| H1609: AETNA HEALTH INC. (FL) | 53,414 | 1.25 | 67 | 65 | 97.01 | 2 | 2.99 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1610: COVENTRY HEALTH CARE OF VIRG | 3,826 | 4.70 | 18 | 13 | 72.22 | 3 | 16.67 | 0 | 0.00 | 2 | 11.11 | 0 | 0.00 |
| H1692: COVENTRY HEALTH CARE OF WEST | 7,377 | 1.08 | 8 | 8 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2056: AETNA BETTER HEALTH OF MICHI | 2,923 | 1.71 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2563: OPTIMA HEALTH PLAN | 6,397 | 0.16 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2663: COVENTRY HEALTH CARE OF MISS | 71,806 | 0.88 | 63 | 59 | 93.65 | 4 | 6.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2825: MARY WASHINGTON HEALTH PLAN | 1,536 | 1.95 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2829: INNOVATION HEALTH PLAN, INC. | 5,793 | 1.73 | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3146: AETNA BETTER HEALTH INC. (GA | 5,301 | 0.94 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3152: AETNA HEALTH INC. (NJ) | 49,227 | 1.30 | 64 | 61 | 95.31 | 2 | 3.13 | 1 | 1.56 | 0 | 0.00 | 0 | 0.00 |
| H3192: AETNA HEALTH OF MICHIGAN INC | 2,530 | 0.40 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3219: ALLINA HEALTH AND AETNA INSU | 11,173 | 0.90 | 10 | 10 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3239: AETNA BETTER HEALTH, INC. (L | 1,344 | 2.23 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3288: AETNA HEALTH AND LIFE INSURA | 134,671 | 2.15 | 289 | 288 | 99.65 | 1 | 0.35 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3312: AETNA HEALTH INC. (NY) | 23,398 | 0.68 | 16 | 15 | 93.75 | 1 | 6.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3597: AETNA HEALTH INC. (ME) | 11,825 | 0.34 | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3672: THE HEALTH PLAN OF WEST VIRG | 12,843 | 0.23 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3748: AETNA BETTER HEALTH OF WASHI | 20,836 | 0.38 | 8 | 8 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3890: HOPKINS HEALTH ADVANTAGE, IN | 8,738 | 0.23 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3907: UPMC HEALTH PLAN, INC. | 151,472 | 0.70 | 106 | 103 | 97.17 | 3 | 2.83 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3909: QCC INSURANCE COMPANY | 11,360 | 1.06 | 12 | 9 | 75.00 | 3 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3916: HIGHMARK SENIOR HEALTH COMPA | 151,356 | 2.05 | 310 | 298 | 96.13 | 8 | 2.58 | 0 | 0.00 | 4 | 1.29 | 0 | 0.00 |
| H3923: CAPITAL ADVANTAGE INSURANCE | 12,749 | 0.94 | 12 | 9 | 75.00 | 3 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3924: GEISINGER INDEMNITY INSURANC | 21,524 | 0.28 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3928: AETNA HEALTH INC. (LA) | 1,104 | 2.72 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3931: AETNA HEALTH INC. (PA) | 61,559 | 1.22 | 75 | 72 | 96.00 | 2 | 2.67 | 0 | 0.00 | 1 | 1.33 | 0 | 0.00 |
| H3952: KEYSTONE HEALTH PLAN EAST, I | 85,713 | 1.55 | 133 | 121 | 90.98 | 7 | 5.26 | 1 | 0.75 | 4 | 3.01 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3954: GEISINGER HEALTH PLAN | 69,259 | 0.66 | 46 | 45 | 97.83 | 1 | 2.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3957: HIGHMARK CHOICE COMPANY | 81,815 | 2.16 | 177 | 170 | 96.05 | 5 | 2.82 | 0 | 0.00 | 2 | 1.13 | 0 | 0.00 |
| H3959: AETNA HEALTH INC. (PA) | 104,318 | 0.84 | 88 | 86 | 97.73 | 1 | 1.14 | 0 | 0.00 | 1 | 1.14 | 0 | 0.00 |
| H3962: KEYSTONE HEALTH PLAN CENTRAL | 14,395 | 1.04 | 15 | 13 | 86.67 | 2 | 13.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4227: VISTA HEALTH PLAN, INC. | 9,815 | 1.02 | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4279: UPMC FOR YOU, INC | 31,695 | 1.48 | 47 | 44 | 93.62 | 3 | 6.38 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4523: AETNA HEALTH INC. (TX) | 32,194 | 3.39 | 109 | 108 | 99.08 | 1 | 0.92 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4711: COVENTRY HEALTH CARE OF NEBR | 9,203 | 2.39 | 22 | 22 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4778: SPARTAN PLAN VA, INC. | 199 | 5.03 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4835: AETNA BETTER HEALTH OF OKLAH | 13,617 | 1.25 | 17 | 16 | 94.12 | 1 | 5.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4982: AETNA BETTER HEALTH OF CALIF | 9,938 | 1.01 | 10 | 9 | 90.00 | 0 | 0.00 | 0 | 0.00 | 1 | 10.00 | 0 | 0.00 |
| H5106: HIGHMARK SENIOR SOLUTIONS CO | 4,580 | 3.06 | 14 | 13 | 92.86 | 0 | 0.00 | 0 | 0.00 | 1 | 7.14 | 0 | 0.00 |
| H5325: COVENTRY HEALTH CARE OF KANS | 3,052 | 0.98 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5337: AETNA BETTER HEALTH INC. (OH | 1,272 | 0.79 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5521: AETNA LIFE INSURANCE COMPANY | 1,599,338 | 1.35 | 2,165 | 2,088 | 96.44 | 64 | 2.96 | 3 | 0.14 | 9 | 0.42 | 1 | 0.05 |
| H5522: HEALTHASSURANCE PENNSYLVANIA | 74,547 | 0.74 | 55 | 51 | 92.73 | 4 | 7.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5533: UPMC HEALTH NETWORK, INC. | 8,857 | 0.79 | 7 | 6 | 85.71 | 1 | 14.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5593: AETNA HEALTH OF IOWA INC. | 1,369 | 0.73 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5793: AETNA HEALTH INC. (CT) | 9,645 | 0.52 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5932: GATEWAY HEALTH PLAN, INC. | 46,690 | 1.41 | 66 | 65 | 98.48 | 0 | 0.00 | 0 | 0.00 | 1 | 1.52 | 0 | 0.00 |
| H7123: UPMC HEALTH COVERAGE, INC. | 800 | 3.75 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7149: AETNA HEALTH INC. (PA) | 5,516 | 0.91 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7301: COVENTRY HEALTH CARE OF ILLI | 35,503 | 0.54 | 19 | 18 | 94.74 | 1 | 5.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8597: AETNA BETTER HEALTH OF TEXAS | 2,438 | 4.51 | 11 | 11 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8649: AETNA HEALTH OF UTAH INC | 7,669 | 0.78 | 6 | 5 | 83.33 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8854: UNIVERSITY OF MARYLAND HEALT | 5,999 | 0.67 | 4 | 2 | 50.00 | 2 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9207: HEALTH PARTNERS PLANS, INC. | 14,697 | 0.68 | 10 | 9 | 90.00 | 0 | 0.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 |
| H9408: VIBRA HEALTH PLAN, INC. | 4,111 | 0.24 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9431: FIRST HEALTH LIFE & HEALTH I | 12,150 | 0.66 | 8 | 8 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9877: VIRGINIA PREMIER HEALTH PLAN | 8,457 | 0.24 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R6694: AETNA LIFE INSURANCE COMPANY | 3,945 | 1.52 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=04: ATLANTA

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0104: BLUE CROSS AND BLUE SHIELD O | 86,990 | 0.29 | 25 | 25 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0154: VIVA HEALTH, INC. | 49,379 | 0.59 | 29 | 26 | 89.66 | 3 | 10.34 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1016: AVMED, INC. | 24,093 | 0.66 | 16 | 14 | 87.50 | 1 | 6.25 | 0 | 0.00 | 1 | 6.25 | 0 | 0.00 |
| H1035: FLORIDA BLUE MEDICARE, INC. | 77,408 | 1.07 | 83 | 74 | 89.16 | 9 | 10.84 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1074: PRUDENTIAL HLTH CARE PLAN, I | - | - | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1099: HEALTH FIRST HEALTH PLANS | 38,374 | 1.46 | 56 | 53 | 94.64 | 3 | 5.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1723: ABSOLUTE TOTAL CARE, INC. | 4,166 | 0.96 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2120: SECURITYCARE OF TENNESSEE, I | 44 | 22.73 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2235: BAYCARE SELECT HEALTH PLANS, | 7,921 | 4.17 | 33 | 31 | 93.94 | 0 | 0.00 | 1 | 3.03 | 1 | 3.03 | 0 | 0.00 |
| H2533: MOLINA HEALTHCARE OF SOUTH C | 4,147 | 5.06 | 21 | 18 | 85.71 | 3 | 14.29 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2962: ULTIMATE HEALTH PLANS, INC. | 7,417 | 0.13 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3404: BLUE CROSS AND BLUE SHIELD O | 23,014 | 0.52 | 12 | 12 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3449: BLUE CROSS AND BLUE SHIELD O | 46,000 | 0.70 | 32 | 30 | 93.75 | 2 | 6.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3777: EXPERIENCE HEALTH, INC. | 1,106 | 1.81 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4140: DOCTORS HEALTHCARE PLANS, IN | 9,822 | 0.51 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5434: BLUE CROSS AND BLUE SHIELD O | 19,270 | 1.71 | 33 | 29 | 87.88 | 3 | 9.09 | 0 | 0.00 | 0 | 0.00 | 1 | 3.03 |
| H5938: CAPITAL HEALTH PLAN | 22,551 | 0.27 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7917: BLUECROSS BLUESHIELD OF TENN | 138,781 | 0.54 | 75 | 63 | 84.00 | 6 | 8.00 | 0 | 0.00 | 6 | 8.00 | 0 | 0.00 |
| H8003: BLUECROSS AND BLUESHIELD OF | 12,276 | 0.08 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8213: SELECT HEALTH OF SOUTH CAROL | 7,982 | 0.38 | 3 | 2 | 66.67 | 1 | 33.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9808: CARE N' CARE INSURANCE COMPA | 15,475 | 0.97 | 15 | 13 | 86.67 | 2 | 13.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R3332: BLUE CROSS AND BLUE SHIELD O | 48,331 | 1.57 | 76 | 56 | 73.68 | 18 | 23.68 | 0 | 0.00 | 2 | 2.63 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=05: CHICAGO**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0022: BUCKEYE COMMUNITY HEALTH PLA | 15,309 | 1.18 | 18 | 15 | 83.33 | 2 | 11.11 | 0 | 0.00 | 1 | 5.56 | 0 | 0.00 |
| H0192: AMERIHEALTH MICHIGAN, INC. | 2,789 | 0.72 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0336: HUMANA HEALTH PLAN, INC. | 7,632 | 0.66 | 5 | 3 | 60.00 | 1 | 20.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H0480: MERIDIAN HEALTH PLAN OF MICH | 4,907 | 2.45 | 12 | 10 | 83.33 | 2 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0544: BLUE CROSS OF CALIFORNIA | 129,374 | 0.40 | 52 | 42 | 80.77 | 3 | 5.77 | 0 | 0.00 | 7 | 13.46 | 0 | 0.00 |
| H0564: BLUE CROSS OF CALIFORNIA | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0927: HEALTH CARE SERVICE CORPORAT | 18,514 | 6.32 | 117 | 89 | 76.07 | 22 | 18.80 | 2 | 1.71 | 4 | 3.42 | 0 | 0.00 |
| H1142: BRIGHT HEALTH INSURANCE COMP | 427 | 4.68 | 2 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H1393: BRIGHT HEALTH INSURANCE COMP | 123 | 16.26 | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H1463: HEALTH ALLIANCE CONNECT, INC | 25,324 | 4.70 | 119 | 102 | 85.71 | 15 | 12.61 | 2 | 1.68 | 0 | 0.00 | 0 | 0.00 |
| H1607: ANTHEM INSURANCE COMPANIES, | 5,049 | 0.40 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1737: HEALTH ALLIANCE - MIDWEST, I | 698 | 2.87 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1894: AMERIGROUP WASHINGTON, INC | 3,230 | 0.31 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1977: UPPER PENINSULA HEALTH PLAN, | 4,153 | 0.24 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2224: SENIOR WHOLE HEALTH, LLC | 13,971 | 0.07 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2320: PRIORITY HEALTH | 134,108 | 0.30 | 40 | 27 | 67.50 | 13 | 32.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2322: ALLIANCE HEALTH AND LIFE INS | 6,096 | 0.33 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2354: HEALTH ALLIANCE PLAN OF MICH | 67,943 | 0.53 | 36 | 35 | 97.22 | 1 | 2.78 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2456: UCARE MINNESOTA | 13,688 | 0.15 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2458: MEDICA HEALTH PLANS | 10,886 | 0.37 | 4 | 1 | 25.00 | 2 | 50.00 | 0 | 0.00 | 1 | 25.00 | 0 | 0.00 |
| H2459: UCARE MINNESOTA | 102,015 | 0.20 | 20 | 17 | 85.00 | 2 | 10.00 | 0 | 0.00 | 1 | 5.00 | 0 | 0.00 |
| H2506: AETNA BETTER HEALTH INC. (IL | 7,395 | 6.76 | 50 | 42 | 84.00 | 7 | 14.00 | 1 | 2.00 | 0 | 0.00 | 0 | 0.00 |
| H2531: UNITEDHEALTHCARE COMMUNITY P | 14,930 | 0.33 | 5 | 4 | 80.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H2591: HEALTH ALLIANCE - MIDWEST, I | 338 | 2.96 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2593: AMERIGROUP TEXAS, INC. | 112,976 | 0.35 | 39 | 37 | 94.87 | 0 | 0.00 | 0 | 0.00 | 2 | 5.13 | 0 | 0.00 |
| H3071: COMMUNITY CARE ALLIANCE OF I | 3,605 | 2.50 | 9 | 8 | 88.89 | 1 | 11.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3240: AMERIGROUP NEW JERSEY, INC. | 16,990 | 0.41 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3447: HEALTHKEEPERS, INC. | 111,443 | 0.83 | 93 | 78 | 83.87 | 6 | 6.45 | 0 | 0.00 | 9 | 9.68 | 0 | 0.00 |
| H3471: HEALTH ALLIANCE NORTHWEST HE | 11,654 | 1.63 | 19 | 17 | 89.47 | 2 | 10.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3536: MATTHEW THORNTON HEALTH PLAN | 2,943 | 0.68 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3655: COMMUNITY INSURANCE COMPANY | 225,862 | 0.69 | 156 | 141 | 90.38 | 3 | 1.92 | 0 | 0.00 | 12 | 7.69 | 0 | 0.00 |
| H3660: SUMMACARE INC. | 22,466 | 0.45 | 10 | 9 | 90.00 | 1 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3664: AULTCARE HEALTH INSURING COR | 17,229 | 0.12 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H3668: MOUNT CARMEL HEALTH PLAN, IN | 43,717 | 0.23 | 10 | 10 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4036: ANTHEM INSURANCE COMPANIES, | 31,737 | 0.85 | 27 | 21 | 77.78 | 1 | 3.70 | 0 | 0.00 | 5 | 18.52 | 0 | 0.00 |
| H4346: HMO COLORADO, INC. | 16,911 | 0.24 | 4 | 2 | 50.00 | 0 | 0.00 | 0 | 0.00 | 2 | 50.00 | 0 | 0.00 |
| H4497: MEDICAL MUTUAL OF OHIO | 9,061 | 0.22 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4853: BRIGHT HEALTH COMPANY OF ARI | 1,763 | 1.70 | 3 | 1 | 33.33 | 1 | 33.33 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H4875: PRIORITY HEALTH | 44,726 | 0.49 | 22 | 19 | 86.36 | 3 | 13.64 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4882: HEALTHPARTNERS, INC. | 22,829 | 0.22 | 5 | 4 | 80.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H4909: ANTHEM INSURANCE COMPANIES, | 145,380 | 0.43 | 62 | 47 | 75.81 | 2 | 3.23 | 0 | 0.00 | 13 | 20.97 | 0 | 0.00 |
| H5211: SECURITY HEALTH PLAN OF WISC | 51,179 | 2.89 | 148 | 127 | 85.81 | 20 | 13.51 | 1 | 0.68 | 0 | 0.00 | 0 | 0.00 |
| H5215: NETWORK HEALTH INSURANCE COR | 63,459 | 0.65 | 41 | 33 | 80.49 | 7 | 17.07 | 1 | 2.44 | 0 | 0.00 | 0 | 0.00 |
| H5262: QUARTZ HEALTH PLAN CORPORATI | 18,114 | 0.28 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5280: MOLINA HEALTHCARE OF OHIO, I | 15,814 | 3.54 | 56 | 53 | 94.64 | 3 | 5.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5422: BLUE CROSS BLUE SHIELD HEALT | 8,507 | 1.53 | 13 | 12 | 92.31 | 0 | 0.00 | 0 | 0.00 | 1 | 7.69 | 0 | 0.00 |
| H5427: FREEDOM HEALTH, INC. | 77,382 | 1.02 | 79 | 78 | 98.73 | 1 | 1.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5431: HEALTHSUN HEALTH PLANS, INC. | 52,028 | 0.67 | 35 | 35 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5471: SIMPLY HEALTHCARE PLANS, INC | 63,821 | 0.45 | 29 | 19 | 65.52 | 3 | 10.34 | 1 | 3.45 | 6 | 20.69 | 0 | 0.00 |
| H5594: OPTIMUM HEALTHCARE, INC. | 56,803 | 0.76 | 43 | 41 | 95.35 | 1 | 2.33 | 0 | 0.00 | 1 | 2.33 | 0 | 0.00 |
| H5854: ANTHEM HEALTH PLANS, INC. | 28,502 | 0.35 | 10 | 9 | 90.00 | 0 | 0.00 | 0 | 0.00 | 1 | 10.00 | 0 | 0.00 |
| H5883: BLUE CARE NETWORK OF MICHIGA | 89,143 | 1.21 | 108 | 102 | 94.44 | 6 | 5.56 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5937: UCARE MINNESOTA | 4,400 | 0.45 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5959: BLUE CROSS AND BLUE SHIELD O | 95,090 | 0.20 | 19 | 11 | 57.89 | 2 | 10.53 | 0 | 0.00 | 6 | 31.58 | 0 | 0.00 |
| H6080: MERIDIAN HEALTH PLAN OF ILLI | 7,518 | 3.19 | 24 | 22 | 91.67 | 2 | 8.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6396: CARESOURCE | 3,944 | 0.25 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6723: MEDICAL MUTUAL OF OHIO | 25,527 | 0.20 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7172: AETNA BETTER HEALTH INC. (OH | 16,729 | 6.22 | 104 | 79 | 75.96 | 22 | 21.15 | 0 | 0.00 | 3 | 2.88 | 0 | 0.00 |
| H7220: INDIANA UNIVERSITY HEALTH PL | 14,082 | 0.07 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7646: PHP MEDICARE | 3,284 | 2.74 | 9 | 8 | 88.89 | 1 | 11.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7728: ANTHEM HEALTH PLANS OF NEW H | 33,474 | 0.42 | 14 | 13 | 92.86 | 0 | 0.00 | 0 | 0.00 | 1 | 7.14 | 0 | 0.00 |
| H7844: MOLINA HEALTHCARE OF MICHIGA | 12,051 | 4.23 | 51 | 40 | 78.43 | 10 | 19.61 | 0 | 0.00 | 1 | 1.96 | 0 | 0.00 |
| H7853: BRIGHT HEALTH INSURANCE COMP | 1,474 | 2.71 | 4 | 1 | 25.00 | 1 | 25.00 | 0 | 0.00 | 2 | 50.00 | 0 | 0.00 |
| H8026: AETNA BETTER HEALTH OF MICHI | 7,670 | 3.00 | 23 | 16 | 69.57 | 7 | 30.43 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8046: MOLINA HEALTHCARE OF ILLINOI | 8,032 | 6.72 | 54 | 51 | 94.44 | 2 | 3.70 | 1 | 1.85 | 0 | 0.00 | 0 | 0.00 |
| H8293: CLEAR SPRING HEALTH (VA), IN | 601 | 1.66 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8379: PRIORITY HEALTH CHOICE, INC. | 2,589 | 0.77 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8432: EMPIRE HEALTHCHOICE HMO, INC | 71,223 | 0.37 | 26 | 19 | 73.08 | 1 | 3.85 | 0 | 0.00 | 6 | 23.08 | 0 | 0.00 |

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H8452: CARESOURCE | 19,338 | 0.72 | 14 | 7 | 50.00 | 5 | 35.71 | 0 | 0.00 | 2 | 14.29 | 0 | 0.00 |
| H8552: ANTHEM BLUE CROSS LIFE AND H | 8,925 | 0.11 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9065: AMH HEALTH, LLC | 5,206 | 0.38 | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H9096: DEAN HEALTH PLAN, INC. | 6,236 | 0.32 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9487: MICHIGAN COMPLETE HEALTH, IN | 2,896 | 1.04 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9525: COMPCARE HEALTH SERVICES INS | 74,410 | 0.58 | 43 | 37 | 86.05 | 1 | 2.33 | 0 | 0.00 | 5 | 11.63 | 0 | 0.00 |
| H9572: BCBS OF MICHIGAN MUTUAL INSU | 501,276 | 0.70 | 350 | 331 | 94.57 | 14 | 4.00 | 0 | 0.00 | 5 | 1.43 | 0 | 0.00 |
| H9712: HAP EMPOWERED HEALTH PLAN, I | 4,647 | 0.22 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9834: QUARTZ HEALTH PLAN MN CORPOR | 2,200 | 0.45 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9952: MEDICA HEALTH PLANS | 1,383 | 1.45 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R4487: ANTHEM INSURANCE COMPANIES, | 28,830 | 0.87 | 25 | 24 | 96.00 | 1 | 4.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R5941: ANTHEM INSURANCE COMPANIES, | 18,964 | 0.69 | 13 | 11 | 84.62 | 0 | 0.00 | 0 | 0.00 | 2 | 15.38 | 0 | 0.00 |

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=06: DALLAS

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0062: SUPERIOR HEALTHPLAN COMMUNIT | 2,674 | 0.75 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0111: WELLCARE OF GEORGIA, INC. | 5,081 | 2.16 | 11 | 10 | 90.91 | 1 | 9.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0150: HEALTHSPRING LIFE & HEALTH I | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0174: WELLCARE OF TEXAS, INC. | 31,587 | 1.08 | 34 | 28 | 82.35 | 0 | 0.00 | 1 | 2.94 | 5 | 14.71 | 0 | 0.00 |
| H0332: KS PLAN ADMINISTRATORS, LLC | 37,613 | 0.93 | 35 | 33 | 94.29 | 2 | 5.71 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0351: HEALTH NET OF ARIZONA, INC. | 8,436 | 1.07 | 9 | 7 | 77.78 | 2 | 22.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0562: HEALTH NET OF CALIFORNIA,INC | 93,250 | 0.45 | 42 | 37 | 88.10 | 4 | 9.52 | 0 | 0.00 | 1 | 2.38 | 0 | 0.00 |
| H0712: WELLCARE OF CONNECTICUT, INC | 8,939 | 1.23 | 11 | 8 | 72.73 | 1 | 9.09 | 1 | 9.09 | 1 | 9.09 | 0 | 0.00 |
| H0724: BUCKEYE HEALTH PLAN COMMUNIT | 2,221 | 1.80 | 4 | 2 | 50.00 | 2 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0908: BUCKEYE COMMUNITY HEALTH PLA | 1,086 | 0.92 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0913: WELLCARE HEALTH PLANS OF NEW | 11,732 | 1.96 | 23 | 19 | 82.61 | 3 | 13.04 | 0 | 0.00 | 1 | 4.35 | 0 | 0.00 |
| H0969: WELLCARE HEALTH INSURANCE CO | 434 | 4.61 | 2 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 1 | 50.00 | 0 | 0.00 |
| H1032: WELLCARE OF FLORIDA, INC. | 109,915 | 0.76 | 83 | 67 | 80.72 | 7 | 8.43 | 0 | 0.00 | 9 | 10.84 | 0 | 0.00 |
| H1112: WELLCARE OF GEORGIA, INC. | 51,869 | 1.70 | 88 | 72 | 81.82 | 8 | 9.09 | 0 | 0.00 | 8 | 9.09 | 0 | 0.00 |
| H1189: CHRISTUS HEALTH PLAN | 3,929 | 0.25 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1248: LOUISIANA HEALTH SERVICE & I | 2,256 | 5.76 | 13 | 13 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1416: HARMONY HEALTH PLAN, INC. | 77,720 | 0.99 | 77 | 66 | 85.71 | 5 | 6.49 | 1 | 1.30 | 5 | 6.49 | 0 | 0.00 |
| H1436: ABSOLUTE TOTAL CARE, INC. | 5,933 | 0.34 | 2 | 0 | 0.00 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1664: HOME STATE HEALTH PLAN, INC. | 1,372 | 3.64 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1914: WELLCARE HEALTH INSURANCE OF | 2,035 | 0.98 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2032: INSURANCE COMPANY OF SCOTT A | 2,396 | 1.25 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2171: CARE N' CARE INSURANCE COMPA | 4,126 | 3.88 | 16 | 10 | 62.50 | 4 | 25.00 | 1 | 6.25 | 1 | 6.25 | 0 | 0.00 |
| H2491: WELLCARE HEALTH INSURANCE OF | 21,305 | 0.80 | 17 | 15 | 88.24 | 1 | 5.88 | 0 | 0.00 | 1 | 5.88 | 0 | 0.00 |
| H2775: AMERICAN PROGRESSIVE LIFE & | 38,948 | 0.77 | 30 | 23 | 76.67 | 2 | 6.67 | 0 | 0.00 | 5 | 16.67 | 0 | 0.00 |
| H2915: PENNSYLVANIA HEALTH & WELLNE | 4,797 | 1.46 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2960: HOMETOWN HEALTH PLAN, INC. | 17,272 | 0.12 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3204: PRESBYTERIAN HEALTH PLAN | 42,936 | 0.61 | 26 | 21 | 80.77 | 4 | 15.38 | 0 | 0.00 | 1 | 3.85 | 0 | 0.00 |
| H3328: THE NEW YORK STATE CATHOLIC | 51,791 | 0.21 | 11 | 9 | 81.82 | 0 | 0.00 | 0 | 0.00 | 2 | 18.18 | 0 | 0.00 |
| H3499: COORDINATED CARE CORPORATION | 964 | 1.04 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3561: HEALTH NET COMMUNITY SOLUTIO | 18,785 | 0.11 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3706: GLOBALHEALTH, INC. | 13,161 | 0.30 | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3755: COMMUNITYCARE GOVERNMENT PRO | 27,393 | 0.15 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3945: CIGNA HEALTH AND LIFE INSURA | - | - | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H4506: SELECTCARE OF TEXAS, INC. | 56,975 | 1.42 | 81 | 74 | 91.36 | 4 | 4.94 | 0 | 0.00 | 3 | 3.70 | 0 | 0.00 |
| H4847: WELLCARE OF SOUTH CAROLINA, | 4,291 | 2.33 | 10 | 10 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4868: WELLCARE OF NEW YORK, INC. | 36,986 | 0.89 | 33 | 26 | 78.79 | 3 | 9.09 | 0 | 0.00 | 4 | 12.12 | 0 | 0.00 |
| H5087: WELLCARE OF CALIFORNIA, INC. | 40,546 | 0.07 | 3 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 1 | 33.33 | 0 | 0.00 |
| H5190: SUNSHINE STATE HEALTH PLAN, | 2,090 | 0.48 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5199: WELLCARE HEALTH INSURANCE OF | 2,369 | 0.42 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5294: SUPERIOR HEALTH PLAN, INC. | 5,567 | 1.08 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5430: ONECARE BY CARE1ST HEALTH PL | 3,068 | 2.28 | 7 | 5 | 71.43 | 1 | 14.29 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| H5439: HEALTH NET LIFE INSURANCE CO | 23,054 | 0.56 | 13 | 11 | 84.62 | 0 | 0.00 | 0 | 0.00 | 2 | 15.38 | 0 | 0.00 |
| H5475: MERIDIAN HEALTH PLAN OF MICH | 27,101 | 3.99 | 108 | 96 | 88.89 | 6 | 5.56 | 0 | 0.00 | 6 | 5.56 | 0 | 0.00 |
| H5576: VANTAGE HEALTH PLAN, INC. | 18,125 | 0.17 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5590: BRIDGEWAY HEALTH SOLUTIONS | 11,631 | 0.95 | 11 | 9 | 81.82 | 2 | 18.18 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5656: SELECTCARE HEALTH PLANS, INC | 1,762 | 2.84 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5779: MERIDIAN HEALTH PLAN OF ILLI | 5,356 | 2.05 | 11 | 10 | 90.91 | 1 | 9.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6328: CARE N' CARE INSURANCE COMPA | 10,417 | 5.76 | 60 | 48 | 80.00 | 10 | 16.67 | 1 | 1.67 | 1 | 1.67 | 0 | 0.00 |
| H6439: WELLCARE HEALTH PLANS OF ARI | 3,730 | 0.27 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6453: HMO LOUISIANA, INC. | 15,782 | 5.89 | 93 | 92 | 98.92 | 1 | 1.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6550: SUNFLOWER STATE HEALTH PLAN, | 1,832 | 0.55 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6815: HEALTH NET HEALTH PLAN OF OR | 23,281 | 0.77 | 18 | 14 | 77.78 | 4 | 22.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6870: SUPERIOR HEALTH PLAN, INC. | 9,192 | 0.44 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7115: MEMORIAL HERMANN HEALTH PLAN | 5,330 | 2.25 | 12 | 12 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7173: PEACH STATE HEALTH PLAN, INC | 1,960 | 1.53 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7175: WELLCARE HEALTH INSURANCE OF | 1,265 | 1.58 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7323: WELLCARE NATIONAL HEALTH INS | 1,055 | 3.79 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7326: WELLCARE OF SOUTH CAROLINA, | 6,801 | 0.74 | 5 | 4 | 80.00 | 0 | 0.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |
| H7399: CENTENE VENTURE COMPANY ILLI | 438 | 2.28 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7833: UNITEDHEALTHCARE COMMUNITY P | 4,862 | 0.41 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8142: SCOTT AND WHITE HEALTH PLAN | 25,934 | 0.73 | 19 | 18 | 94.74 | 1 | 5.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8189: MANAGED HEALTH SERVICES, WIS | 1,499 | 2.00 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8197: MOLINA HEALTHCARE OF TEXAS, | 11,762 | 5.36 | 63 | 57 | 90.48 | 2 | 3.17 | 2 | 3.17 | 2 | 3.17 | 0 | 0.00 |
| H8225: CENTENE VENTURE COMPANY FLOR | 1,020 | 1.96 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8423: HEALTHSPRING LIFE & HEALTH I | 2,089 | 0.48 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8786: AMERIGROUP TEXAS, INC. | 12,714 | 2.60 | 33 | 31 | 93.94 | 0 | 0.00 | 0 | 0.00 | 2 | 6.06 | 0 | 0.00 |
| H9287: HEALTH NET COMMUNITY SOLUTIO | 2,511 | 0.80 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9364: WELLCARE OF MAINE, INC. | 4,654 | 1.07 | 5 | 3 | 60.00 | 1 | 20.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H9630: ARKANSAS HEALTH AND WELLNESS | 24,222 | 0.78 | 19 | 16 | 84.21 | 1 | 5.26 | 1 | 5.26 | 1 | 5.26 | 0 | 0.00 |
| H9730: WELLCARE HEALTH INSURANCE CO | 22,259 | 1.84 | 41 | 37 | 90.24 | 1 | 2.44 | 0 | 0.00 | 3 | 7.32 | 0 | 0.00 |
| H9811: MAGNOLIA HEALTH PLAN, INC. | 1,187 | 0.84 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=07: KANSAS CITY**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0028: CHA HMO, INC. | 337,269 | 1.41 | 476 | 460 | 96.64 | 9 | 1.89 | 1 | 0.21 | 6 | 1.26 | 0 | 0.00 |
| H0292: HUMANA HEALTH PLAN OF OHIO, | 6,859 | 4.67 | 32 | 32 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0473: HUMANA INSURANCE COMPANY OF | 15,851 | 1.64 | 26 | 26 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1019: CAREPLUS HEALTH PLANS, INC. | 158,795 | 1.56 | 247 | 242 | 97.98 | 3 | 1.21 | 0 | 0.00 | 2 | 0.81 | 0 | 0.00 |
| H1036: HUMANA MEDICAL PLAN, INC. | 509,144 | 0.76 | 387 | 361 | 93.28 | 17 | 4.39 | 0 | 0.00 | 9 | 2.33 | 0 | 0.00 |
| H1352: BLUE-ADVANTAGE PLUS OF KANSA | 7,318 | 5.47 | 40 | 35 | 87.50 | 5 | 12.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1406: HUMANA HEALTH PLAN, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1468: HUMANA BENEFIT PLAN OF ILLIN | 117,948 | 0.68 | 80 | 76 | 95.00 | 3 | 3.75 | 0 | 0.00 | 1 | 1.25 | 0 | 0.00 |
| H1716: HUMANA INSURANCE COMPANY | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1951: HUMANA HEALTH BENEFIT PLAN O | 161,084 | 1.09 | 175 | 164 | 93.71 | 5 | 2.86 | 0 | 0.00 | 6 | 3.43 | 0 | 0.00 |
| H2012: HUMANA HEALTH PLAN, INC. | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2463: HUMANA HEALTH PLAN OF TEXAS, | 5,353 | 0.37 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2486: HUMANA MEDICAL PLAN OF UTAH, | 2,392 | 0.42 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2610: ESSENCE HEALTHCARE, INC. | 64,252 | 3.84 | 247 | 226 | 91.50 | 19 | 7.69 | 1 | 0.40 | 1 | 0.40 | 0 | 0.00 |
| H2944: HUMANA INSURANCE COMPANY | 3,822 | 0.26 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3170: SAPPHIRE EDGE, INC. | 1,281 | 0.78 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3533: HUMANA HEALTH COMPANY OF NEW | 34,925 | 1.03 | 36 | 31 | 86.11 | 5 | 13.89 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4007: HUMANA HEALTH PLANS OF PUERT | 28,435 | 0.25 | 7 | 6 | 85.71 | 0 | 0.00 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| H4141: HUMANA EMPLOYERS HEALTH PLAN | 72,090 | 1.47 | 106 | 100 | 94.34 | 4 | 3.77 | 0 | 0.00 | 2 | 1.89 | 0 | 0.00 |
| H4461: CARITEN HEALTH PLAN INC. | 120,729 | 0.98 | 118 | 114 | 96.61 | 2 | 1.69 | 0 | 0.00 | 2 | 1.69 | 0 | 0.00 |
| H4623: HUMANA REGIONAL HEALTH PLAN, | 15,316 | 0.85 | 13 | 12 | 92.31 | 1 | 7.69 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4672: MEDICARE ADVANTAGE INSURANCE | 1,027 | 2.92 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5216: HUMANA INSURANCE COMPANY | 1,597,098 | 1.64 | 2,622 | 2,512 | 95.80 | 63 | 2.40 | 4 | 0.15 | 42 | 1.60 | 1 | 0.04 |
| H5377: HUMANA MEDICAL PLAN OF PENNS | 282 | 3.55 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5525: HUMANA BENEFIT PLAN OF ILLIN | 129,656 | 1.16 | 150 | 142 | 94.67 | 5 | 3.33 | 0 | 0.00 | 3 | 2.00 | 0 | 0.00 |
| H5619: ARCADIAN HEALTH PLAN, INC. | 411,735 | 1.14 | 468 | 440 | 94.02 | 16 | 3.42 | 2 | 0.43 | 10 | 2.14 | 0 | 0.00 |
| H5970: HUMANA INSURANCE COMPANY OF | 39,602 | 0.96 | 38 | 37 | 97.37 | 1 | 2.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6502: MISSOURI VALLEY LIFE AND HEA | 7,724 | 7.77 | 60 | 57 | 95.00 | 2 | 3.33 | 0 | 0.00 | 1 | 1.67 | 0 | 0.00 |
| H6609: HUMANA INSURANCE COMPANY | - | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6622: HUMANA WI HEALTH ORGANIZATIO | 304,912 | 0.89 | 271 | 258 | 95.20 | 10 | 3.69 | 1 | 0.37 | 2 | 0.74 | 0 | 0.00 |
| H6821: MUTUAL OF OMAHA MEDICARE ADV | 1,336 | 8.98 | 12 | 11 | 91.67 | 1 | 8.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7063: BLUECROSS BLUESHIELD KANSAS | 1,117 | 0.90 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7284: HUMANA HEALTH INSURANCE COMP | 1,937 | 1.03 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H7621: HUMANA HEALTH PLAN OF CALIFO | 7,235 | 0.55 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8087: HUMANADENTAL INSURANCE COMPA | 28,119 | 1.07 | 30 | 27 | 90.00 | 2 | 6.67 | 0 | 0.00 | 1 | 3.33 | 0 | 0.00 |
| H8145: HUMANA INSURANCE COMPANY | 48,088 | 1.14 | 55 | 50 | 90.91 | 2 | 3.64 | 0 | 0.00 | 3 | 5.45 | 0 | 0.00 |
| H8889: MEDICA HEALTH PLANS | 26,618 | 0.19 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8908: HUMANA MEDICAL PLAN OF MICHI | 19,614 | 1.02 | 20 | 19 | 95.00 | 1 | 5.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9070: COMPBENEFITS INSURANCE COMPA | 33,356 | 0.72 | 24 | 23 | 95.83 | 1 | 4.17 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R0110: HUMANA INSURANCE COMPANY | 23,989 | 0.75 | 18 | 18 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R0865: HUMANA INSURANCE COMPANY | 24,098 | 1.20 | 29 | 29 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R0923: HUMANA INSURANCE COMPANY | 6,950 | 0.86 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R1390: HUMANA INSURANCE COMPANY | 50,342 | 1.05 | 53 | 50 | 94.34 | 2 | 3.77 | 0 | 0.00 | 1 | 1.89 | 0 | 0.00 |
| R1532: HUMANA INSURANCE COMPANY | 5,812 | 1.55 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R3392: HUMANA INSURANCE COMPANY | 28,762 | 1.15 | 33 | 29 | 87.88 | 2 | 6.06 | 0 | 0.00 | 2 | 6.06 | 0 | 0.00 |
| R3887: HUMANA INSURANCE COMPANY | 9,228 | 0.54 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R4182: HUMANA INSURANCE COMPANY | 40,429 | 2.33 | 94 | 94 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R4845: HUMANA INSURANCE COMPANY | 6,323 | 0.16 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R5361: HUMANA INSURANCE COMPANY | 16,689 | 1.20 | 20 | 19 | 95.00 | 1 | 5.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R5495: HUMANA INSURANCE COMPANY | 6,573 | 0.61 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R5826: HUMANA INSURANCE COMPANY | 24,041 | 0.71 | 17 | 17 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R7220: HUMANA INSURANCE COMPANY | 6,724 | 1.04 | 7 | 6 | 85.71 | 0 | 0.00 | 0 | 0.00 | 1 | 14.29 | 0 | 0.00 |
| R7315: HUMANA INSURANCE COMPANY | 15,319 | 1.31 | 20 | 19 | 95.00 | 0 | 0.00 | 0 | 0.00 | 1 | 5.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=08: DENVER**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0107: HEALTH CARE SERVICE CORPORAT | 15,288 | 3.27 | 50 | 39 | 78.00 | 10 | 20.00 | 1 | 2.00 | 0 | 0.00 | 0 | 0.00 |
| H1666: HCSC INSURANCE SERVICES COMP | 12,741 | 7.46 | 95 | 80 | 84.21 | 12 | 12.63 | 0 | 0.00 | 3 | 3.16 | 0 | 0.00 |
| H1994: SELECTHEALTH, INC. | 42,949 | 0.26 | 11 | 10 | 90.91 | 1 | 9.09 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3251: HEALTH CARE SERVICE CORPORAT | 10,583 | 2.83 | 30 | 21 | 70.00 | 7 | 23.33 | 0 | 0.00 | 2 | 6.67 | 0 | 0.00 |
| H3467: PROCARE ADVANTAGE, LLC | 489 | 2.04 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3822: HEALTH CARE SERVICE CORPORAT | 26,312 | 1.52 | 40 | 36 | 90.00 | 4 | 10.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3979: GHS HEALTH MAINTENANCE ORGAN | 2,178 | 6.89 | 15 | 9 | 60.00 | 6 | 40.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4388: SECURITY HEALTH PLAN OF WISC | 3,137 | 0.64 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5015: TEXAS INDEPENDENCE HEALTH PL | 0 | - | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8133: GHS INSURANCE COMPANY | 4,165 | 7.68 | 32 | 28 | 87.50 | 4 | 12.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8554: GHS INSURANCE COMPANY | 568 | 5.28 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8634: HEALTH CARE SERVICE CORPORAT | 16,111 | 4.72 | 76 | 57 | 75.00 | 15 | 19.74 | 2 | 2.63 | 2 | 2.63 | 0 | 0.00 |
| H9706: HCSC INSURANCE SERVICES COMP | 578 | 8.65 | 5 | 4 | 80.00 | 0 | 0.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

**Region=09: SAN FRANCISCO**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H0148: BLUE SHIELD OF CALIFORNIA PR | 5,114 | 0.20 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0169: UNITEDHEALTHCARE OF THE MIDW | 37,232 | 0.46 | 17 | 16 | 94.12 | 1 | 5.88 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0251: UNITEDHEALTHCARE PLAN OF THE | 61,503 | 0.59 | 36 | 35 | 97.22 | 0 | 0.00 | 0 | 0.00 | 1 | 2.78 | 0 | 0.00 |
| H0271: SYMPHONIX HEALTH INSURANCE, | 58,195 | 0.76 | 44 | 43 | 97.73 | 1 | 2.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0294: CARE IMPROVEMENT PLUS WISCON | 27,532 | 0.40 | 11 | 11 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0302: MEDISUN, INC. | 35,436 | 1.75 | 62 | 50 | 80.65 | 10 | 16.13 | 2 | 3.23 | 0 | 0.00 | 0 | 0.00 |
| H0321: ARIZONA PHYSICIANS IPA, INC. | 49,142 | 0.35 | 17 | 12 | 70.59 | 0 | 0.00 | 0 | 0.00 | 5 | 29.41 | 0 | 0.00 |
| H0432: UNITEDHEALTHCARE OF ALABAMA, | 40,676 | 0.64 | 26 | 24 | 92.31 | 1 | 3.85 | 0 | 0.00 | 1 | 3.85 | 0 | 0.00 |
| H0504: CALIFORNIA PHYSICIANS' SERVI | 89,902 | 0.60 | 54 | 43 | 79.63 | 3 | 5.56 | 0 | 0.00 | 8 | 14.81 | 0 | 0.00 |
| H0524: KAISER FOUNDATION HP, INC. | 1,240,292 | 0.06 | 76 | 74 | 97.37 | 2 | 2.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0543: UHC OF CALIFORNIA | 374,114 | 0.49 | 183 | 179 | 97.81 | 2 | 1.09 | 0 | 0.00 | 2 | 1.09 | 0 | 0.00 |
| H0571: CHINESE COMMUNITY HEALTH PLA | 5,061 | 0.79 | 4 | 3 | 75.00 | 1 | 25.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0602: ROCKY MOUNTAIN HEALTH MAINTE | 9,695 | 0.10 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0609: PACIFICARE OF COLORADO, INC. | 341,598 | 0.28 | 94 | 89 | 94.68 | 4 | 4.26 | 0 | 0.00 | 1 | 1.06 | 0 | 0.00 |
| H0624: UNITEDHEALTHCARE INSURANCE C | 12,720 | 0.47 | 6 | 5 | 83.33 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0630: KAISER FOUNDATION HP OF CO | 110,256 | 0.24 | 27 | 26 | 96.30 | 1 | 3.70 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0710: SIERRA HEALTH AND LIFE INSUR | 41,716 | 0.19 | 8 | 7 | 87.50 | 1 | 12.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H0755: OXFORD HEALTH PLANS (CT), IN | 149,524 | 0.22 | 33 | 33 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1045: PREFERRED CARE PARTNERS, INC | 211,974 | 0.48 | 102 | 96 | 94.12 | 2 | 1.96 | 0 | 0.00 | 4 | 3.92 | 0 | 0.00 |
| H1111: UNITEDHEALTHCARE OF GEORGIA, | 14,011 | 0.07 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1170: KAISER FOUNDATION HP OF GA, | 31,674 | 0.19 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1278: HARKEN HEALTH INSURANCE COMP | 27,989 | 0.32 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1286: UNITEDHEALTHCARE OF OREGON, | 20,438 | 0.24 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1426: VITALITY HEALTH PLAN OF CALI | 11,679 | 0.34 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1889: UNITEDHEALTHCARE OF FLORIDA, | 1,010 | 0.99 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1944: UNITEDHEALTHCARE OF NEW ENGL | 76,440 | 0.14 | 11 | 10 | 90.91 | 0 | 0.00 | 0 | 0.00 | 1 | 9.09 | 0 | 0.00 |
| H1961: PEOPLES HEALTH, INC. | 82,737 | 1.16 | 96 | 94 | 97.92 | 2 | 2.08 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2001: SIERRA HEALTH AND LIFE INSUR | 1,305,744 | 0.88 | 1,143 | 1,118 | 97.81 | 9 | 0.79 | 0 | 0.00 | 16 | 1.40 | 0 | 0.00 |
| H2150: KAISER FNDN HP OF THE MID-AT | 11,650 | 0.17 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2172: KAISER FDTN HLTH PLAN OF THE | 73,947 | 0.12 | 9 | 7 | 77.78 | 2 | 22.22 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2226: UNITEDHEALTHCARE INSURANCE C | 19,280 | 0.31 | 6 | 4 | 66.67 | 0 | 0.00 | 0 | 0.00 | 2 | 33.33 | 0 | 0.00 |
| H2228: UNITEDHEALTHCARE INSURANCE C | 302,107 | 0.25 | 75 | 71 | 94.67 | 1 | 1.33 | 0 | 0.00 | 3 | 4.00 | 0 | 0.00 |
| H2241: GOLDEN STATE MEDICARE HEALTH | 8,277 | 0.85 | 7 | 5 | 71.43 | 2 | 28.57 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H2247: UNITEDHEALTHCARE COMMUNITY P | 4,933 | 0.81 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2406: UNITEDHEALTHCARE INSURANCE C | 140,816 | 0.23 | 32 | 30 | 93.75 | 2 | 6.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2577: CARE IMPROVEMENT PLUS OF TEX | 25,564 | 0.08 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H2793: IMPERIAL INSURANCE COMPANIES | 873 | 1.15 | 1 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 |
| H2802: UNITEDHEALTHCARE OF THE MIDL | 250,087 | 0.30 | 74 | 73 | 98.65 | 0 | 0.00 | 0 | 0.00 | 1 | 1.35 | 0 | 0.00 |
| H2986: STANFORD HEALTHCARE ADVANTAG | 4,651 | 2.80 | 13 | 13 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3113: OXFORD HEALTH PLANS (NJ), IN | 51,712 | 0.35 | 18 | 14 | 77.78 | 0 | 0.00 | 0 | 0.00 | 4 | 22.22 | 0 | 0.00 |
| H3237: HEALTH NET COMMUNITY SOLUTIO | 8,978 | 0.45 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3307: OXFORD HEALTH PLANS (NY), IN | 55,097 | 0.18 | 10 | 10 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3379: UNITEDHEALTHCARE OF NEW YORK | 33,238 | 0.21 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3387: UNITEDHEALTHCARE OF NEW YORK | 106,874 | 0.11 | 12 | 8 | 66.67 | 0 | 0.00 | 0 | 0.00 | 4 | 33.33 | 0 | 0.00 |
| H3418: UNITEDHEALTHCARE INSURANCE C | 15,927 | 0.31 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3442: UNITEDHEALTHCARE INSURANCE C | 21,097 | 0.09 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3464: UNITEDHEALTHCARE OF ARKANSAS | 17,000 | 0.18 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3749: UNITEDHEALTHCARE OF OKLAHOMA | 30,671 | 0.29 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3794: CARE IMPROVEMENT PLUS WISCON | 14,424 | 0.62 | 9 | 8 | 88.89 | 1 | 11.11 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3805: UNITEDHEALTHCARE OF OREGON, | 155,430 | 0.10 | 15 | 14 | 93.33 | 0 | 0.00 | 0 | 0.00 | 1 | 6.67 | 0 | 0.00 |
| H3815: ALIGNMENT HEALTH PLAN | 63,327 | 0.30 | 19 | 18 | 94.74 | 1 | 5.26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3832: HAWAII MEDICAL SERVICE ASSOC | 36,471 | 0.47 | 17 | 14 | 82.35 | 3 | 17.65 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4094: OPTIMUM CHOICE, INC. | 1,166 | 2.57 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4514: UNITEDHEALTHCARE COMMUNITY P | 34,799 | 0.72 | 25 | 25 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4527: PHYSICIANS HEALTH CHOICE OF | 97,758 | 0.14 | 14 | 14 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4590: UNITEDHEALTHCARE BENEFITS OF | 287,561 | 0.26 | 75 | 69 | 92.00 | 1 | 1.33 | 0 | 0.00 | 5 | 6.67 | 0 | 0.00 |
| H4604: UNITEDHEALTHCARE OF UTAH, IN | 87,294 | 0.23 | 20 | 17 | 85.00 | 1 | 5.00 | 0 | 0.00 | 2 | 10.00 | 0 | 0.00 |
| H4931: BANNER - UNIVERSITY CARE ADV | 15,560 | 1.54 | 24 | 20 | 83.33 | 3 | 12.50 | 0 | 0.00 | 1 | 4.17 | 0 | 0.00 |
| H5008: UNITEDHEALTHCARE INSURANCE C | 65,038 | 0.58 | 38 | 37 | 97.37 | 1 | 2.63 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5050: KAISER FOUNDATION HEALTH PLA | 95,088 | 3.23 | 307 | 289 | 94.14 | 11 | 3.58 | 2 | 0.65 | 5 | 1.63 | 0 | 0.00 |
| H5140: BLUE CROSS AND BLUE SHIELD A | 426 | 2.35 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5253: UNITEDHEALTHCARE OF WISCONSI | 604,442 | 0.30 | 180 | 175 | 97.22 | 4 | 2.22 | 0 | 0.00 | 1 | 0.56 | 0 | 0.00 |
| H5322: CARE IMPROVEMENT PLUS SOUTH | 34,115 | 0.79 | 27 | 27 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5355: IEHP HEALTH ACCESS | 28,900 | 0.59 | 17 | 13 | 76.47 | 4 | 23.53 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5386: SHARP HEALTH PLAN | 5,008 | 1.20 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5420: MEDICA HEALTHCARE PLANS, INC | 44,053 | 0.45 | 20 | 19 | 95.00 | 0 | 0.00 | 0 | 0.00 | 1 | 5.00 | 0 | 0.00 |
| H5425: SCAN HEALTH PLAN | 216,121 | 0.72 | 155 | 140 | 90.32 | 13 | 8.39 | 0 | 0.00 | 2 | 1.29 | 0 | 0.00 |
| H5435: UNITEDHEALTHCARE INSURANCE C | 13,460 | 0.52 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H5496: IMPERIAL HEALTH PLAN OF CALI | 3,611 | 0.28 | 1 | 0 | 0.00 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5587: HEALTH CHOICE ARIZONA, INC. | 8,332 | 1.08 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5928: BLUE SHIELD OF CALIFORNIA PR | 55,038 | 0.38 | 21 | 16 | 76.19 | 2 | 9.52 | 0 | 0.00 | 3 | 14.29 | 0 | 0.00 |
| H5945: PROMINENCE HEALTHFIRST | 11,359 | 0.44 | 5 | 3 | 60.00 | 2 | 40.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5969: ALOHACARE | 1,950 | 0.51 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6229: BLUE CROSS OF CALIFORNIA PAR | 4,412 | 0.45 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6595: UNITEDHEALTHCARE OF KENTUCKY | 3,166 | 0.32 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6936: BLUE CROSS & BLUE SHIELD OF | 981 | 4.08 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7404: PACIFICARE LIFE ASSURANCE CO | 9,288 | 0.11 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7464: UNITEDHEALTHCARE OF THE MID- | 6,237 | 0.64 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7885: SAN MATEO HEALTH COMMISSION | 8,652 | 0.58 | 5 | 4 | 80.00 | 1 | 20.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7890: SANTA CLARA COUNTY HEALTH AU | 8,987 | 1.00 | 9 | 9 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8016: ORANGE COUNTY HEALTH AUTHORI | 14,382 | 0.21 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8125: SYMPHONIX HEALTH INSURANCE, | 8,119 | 0.49 | 4 | 4 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8211: MAMSI LIFE AND HEALTH INSURA | 5,316 | 0.38 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8258: LOCAL INITIATIVE HEALTH AUTH | 16,971 | 0.06 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8677: MOLINA HEALTHCARE OF CALIFOR | 9,093 | 3.08 | 28 | 26 | 92.86 | 2 | 7.14 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8748: UNITEDHEALTHCARE INSURANCE C | 26,284 | 0.19 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8764: ASPIRE HEALTH PLAN | 5,434 | 0.18 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8768: UNITEDHEALTHCARE INSURANCE C | 61,298 | 0.39 | 24 | 23 | 95.83 | 0 | 0.00 | 0 | 0.00 | 1 | 4.17 | 0 | 0.00 |
| H9003: KAISER FOUNDATION HP OF THE | 96,909 | 0.06 | 6 | 5 | 83.33 | 1 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R0759: UNITEDHEALTHCARE INSURANCE C | 157,952 | 0.51 | 80 | 78 | 97.50 | 1 | 1.25 | 0 | 0.00 | 1 | 1.25 | 0 | 0.00 |
| R1548: UNITEDHEALTHCARE INSURANCE C | 45,043 | 0.78 | 35 | 32 | 91.43 | 1 | 2.86 | 0 | 0.00 | 2 | 5.71 | 0 | 0.00 |
| R2604: UNITEDHEALTHCARE INSURANCE C | 227,664 | 0.61 | 139 | 136 | 97.84 | 1 | 0.72 | 0 | 0.00 | 2 | 1.44 | 0 | 0.00 |
| R3444: CARE IMPROVEMENT PLUS SOUTH | 76,193 | 0.66 | 50 | 50 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R5329: SIERRA HEALTH AND LIFE INSUR | 5,583 | 0.18 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R5342: UNITEDHEALTHCARE INSURANCE C | 113,325 | 0.20 | 23 | 23 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| R6801: CARE IMPROVEMENT PLUS OF TEX | 127,394 | 0.93 | 118 | 113 | 95.76 | 1 | 0.85 | 1 | 0.85 | 2 | 1.69 | 1 | 0.85 |
| R7444: UNITEDHEALTHCARE INSURANCE C | 22,824 | 0.26 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=10: SEATTLE

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H1304: REGENCE BLUESHIELD OF IDAHO | 5,378 | 0.37 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1350: BLUE CROSS OF IDAHO CARE PLU | 38,879 | 0.62 | 24 | 20 | 83.33 | 4 | 16.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H1997: REGENCE BLUESHIELD | 3,064 | 0.33 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3810: ALLCARE HEALTH PLAN, INC. | 3,610 | 0.28 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3811: SAMARITAN HEALTH PLANS, INC. | 5,480 | 0.18 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3813: MODA HEALTH PLAN, INC. | 9,555 | 1.15 | 11 | 8 | 72.73 | 3 | 27.27 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3814: ATRIO HEALTH PLANS | 2,225 | 0.90 | 2 | 1 | 50.00 | 1 | 50.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H3817: REGENCE BLUECROSS BLUESHIELD | 60,650 | 0.21 | 13 | 10 | 76.92 | 2 | 15.38 | 0 | 0.00 | 1 | 7.69 | 0 | 0.00 |
| H3864: PACIFICSOURCE COMMUNITY HEAL | 26,644 | 0.56 | 15 | 11 | 73.33 | 3 | 20.00 | 0 | 0.00 | 1 | 6.67 | 0 | 0.00 |
| H4605: REGENCE BLUECROSS BLUESHIELD | 7,886 | 0.89 | 7 | 7 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H4754: PACIFICSOURCE COMMUNITY HEAL | 9,208 | 0.33 | 3 | 1 | 33.33 | 2 | 66.67 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5009: REGENCE BLUESHIELD | 19,008 | 0.32 | 6 | 6 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5649: CENTRAL HEALTH PLAN OF CALIF | 42,514 | 0.33 | 14 | 14 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5826: COMMUNITY HEALTH PLAN OF WAS | 13,169 | 0.38 | 5 | 5 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5859: HEALTH PLAN OF CAREOREGON, I | 12,604 | 0.24 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H5995: ATRIO HEALTH PLANS | 3,303 | 0.61 | 2 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H6743: ATRIO HEALTH PLANS | 11,070 | 0.72 | 8 | 8 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7006: ATRIO HEALTH PLANS | 2,356 | 1.27 | 3 | 3 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H7245: PREMERA BLUE CROSS | 22,869 | 0.04 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H8506: MODA HEALTH PLAN, INC. | - | - | 2 | 0 | 0.00 | 2 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9047: PROVIDENCE HEALTH ASSURANCE | 62,383 | 0.26 | 16 | 11 | 68.75 | 5 | 31.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| H9302: PREMERA BLUE CROSS | 12,033 | 0.08 | 1 | 1 | 100.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and rate of expedited appeals per 1,000 members.

**TABLE 6 - 2020 EXPEDITED APPEALS**
**Annual Report of Medicare Reconsideration Activity:**
**Expedited Reconsiderations Received During 2020, and Distribution of Final**
**Decisions, by Region and Plan**

Region=TOTAL ALL REGIONS

| Contract | Mid-Yr Enroll | Rate/ 1,000 | Recons 2020 | Recons Unfavorable | % Unfavorable | Recons Favorable | % Favorable | Recons Partially Overturned | % Partial | Recons Dismissed | % Dismiss | Recons Withdrawn | % WthDr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| : **TOTAL** | 24,957,005 | 0.88 | 22,030 | 20,342 | 92.34 | 1,161 | 5.27 | 53 | 0.24 | 470 | 2.13 | 4 | 0.02 |

Only Expedited Appeals are contained in this table, so percentages and the RATE both refer only to distribution of decisions and
rate of expedited appeals per 1,000 members.

# Fact Sheet
# Part C Reconsideration Appeals Data – Q1 2021

## Part C Appeals Process

An appeal is the process by which a party (which includes individuals enrolled in a Medicare Health Plan (enrollees), their representatives, or certain providers) may challenge a plan's organization determination. Appeals begin with a request by a party for reconsideration by the plan of an "organization determination" made by the plan about furnishing, covering or paying for a benefit. If the plan's reconsideration decision continues to uphold its original denial, in whole or in part, the plan must forward the reconsideration to the Part C Independent Review Entity (also called the Part C Qualified Independent Contractor or "Part C QIC"). A party that is dissatisfied with the Independent Review Entity's decision may appeal to an Administrative Law Judge when the amount in controversy limits are met. If the party continues to be dissatisfied with the decision, additional appeal levels include the Medicare Appeals Council and federal judicial review, if additional amount in controversy limits are met.

The following data summarizes and highlights some of the key data on Part C reconsiderations from Q1 of 2021.

## Reconsideration Volume

The Part C QIC received 28,137 reconsideration requests during Q1 of 2021. This represents a rate of 4.14 reconsiderations for each 1,000 Medicare beneficiaries enrolled[1].

Standard PreService cases represented 15.4% of all appeals received and resulted in a rate of 0.64 reconsiderations for each 1,000 beneficiaries enrolled.

Standard PreService Part B drug cases represented 2.1% of all appeals received and resulted in a rate of 0.09 reconsiderations for each 1,000 beneficiaries enrolled.

Standard Retrospective cases represented 58.3% of all appeals received and resulted in a rate of 2.42 reconsiderations for each 1,000 beneficiaries enrolled.

Expedited cases represented 24.2% of all appeals received and resulted in a rate of 1.00 expedited cases for each 1,000 beneficiaries enrolled.

---

[1] Annual volume, divided by quarter-year enrollment (times 1,000) is used to calculate the annual rate of appeals per 1,000 enrollees.

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Reconsideration Volume

## Appeal Receipts with Contract Type



### Appeals by Month and Contract Type

|  | Jan-21 | Feb-21 | Mar-21 |
|---|---|---|---|
| ■ HMO | 4813 | 4506 | 5477 |
| ■ Local PPO | 2824 | 2818 | 3429 |
| ■ Regional PPO | 529 | 537 | 768 |
| ■ MMP | 161 | 215 | 219 |
| ■ SNP | 113 | 142 | 183 |
| ■ Cost | 21 | 21 | 21 |
| ■ Other | 179 | 172 | 243 |

## Appeal Receipts by Priority



### Receipt Volume by Priority

|  | Jan-21 | Feb-21 | Mar-21 |
|---|---|---|---|
| ■ Retrospective | 5496 | 4989 | 5929 |
| ■ Expedited | 1860 | 2125 | 2811 |
| ■ PreService | 1265 | 1379 | 1702 |
| ■ PreService Part B Drug | 167 | 200 | 214 |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Timeliness of Reconsideration Cases

## Timeliness of Decisions by Priority



Appeal Timeliness by Priority

|  | Jan-21 | Feb-21 | Mar-21 |
|---|---|---|---|
| Retrospective | 99.96% | 99.93% | 99.74% |
| Expedited | 98.29% | 99.85% | 96.81% |
| PreService | 98.66% | 99.03% | 99.30% |
| PreService Part B Drug | 94.77% | 90.95% | 95.98% |
| Overall | 97.92% | 97.44% | 97.96% |

## Days to Decision



Distribution of Processing Days

|  | ≤3 | 4 to 7 | 8 to 30 | 31 to 60 | 61 and up |
|---|---|---|---|---|---|
| Retrospective | 0.0% | 0.0% | 0.1% | 98.5% | 1.4% |
| Expedited | 97.1% | 1.1% | 1.8% | 0.0% | 0.0% |
| PreService | 0.3% | 0.0% | 97.2% | 2.5% | 0.0% |
| PreService Part B Drug | 34.5% | 59.3% | 6.2% | 0.0% | 0.0% |

Note: Appellant Dismissals are excluded when calculating the percentage of cases processed during the specified timeframes.

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Appeal Details

## Substantive Decisions by Appeal Type and Appeal Issue[2]



[2] Substantive cases include appeals where MAXIMUS rendered a decision on the merits of the request. This includes unfavorable, favorable, and partially favorable decisions. It does not include Appellant Dismissals or cases that were dismissed or withdrawn.

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

## Decisions by Appeal Type and Appeal Issue

| Substantive Cases | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Coding | | Cost Sharing | | General Coverage/Med. Nec. | | Lock-In/No Auth | | Technical | |
| Appeal Type | Number | % | Number | % | Number | % | Number | % | Number | % | All |
| DME/ Orthotics | 73 | 2.3% | 147 | 4.7% | 2667 | 85.5% | 104 | 3.3% | 127 | 4.1% | 3118 |
| Drugs | 54 | 3.4% | 113 | 7.2% | 1400 | 88.6% | 13 | 0.8% | 0 | 0.0% | 1580 |
| ER | 40 | 13.5% | 173 | 58.4% | 82 | 27.7% | 1 | 0.3% | 0 | 0.0% | 296 |
| Home Health | 64 | 24.1% | 3 | 1.1% | 174 | 65.4% | 25 | 9.4% | 0 | 0.0% | 266 |
| Hospice | 1 | 0.5% | 0 | 0.0% | 193 | 99.5% | 0 | 0.0% | 0 | 0.0% | 194 |
| Imaging | 186 | 12.9% | 415 | 28.8% | 669 | 46.4% | 171 | 11.9% | 0 | 0.0% | 1441 |
| Inpatient Hospital | 58 | 1.6% | 261 | 7.4% | 3139 | 89.3% | 59 | 1.7% | 0 | 0.0% | 3517 |
| Lab | 251 | 15.5% | 173 | 10.7% | 856 | 53.0% | 335 | 20.7% | 0 | 0.0% | 1615 |
| Other | 0 | 0.0% | 0 | 0.0% | 42 | 89.4% | 4 | 8.5% | 1 | 2.1% | 47 |
| Outpatient Mental Health | 4 | 1.4% | 27 | 9.7% | 132 | 47.7% | 114 | 41.2% | 0 | 0.0% | 277 |
| Outpatient Therapies | 21 | 4.6% | 108 | 23.5% | 246 | 53.5% | 85 | 18.5% | 0 | 0.0% | 460 |
| Practitioner Services | 264 | 5.9% | 901 | 20.1% | 1742 | 38.9% | 1574 | 35.1% | 0 | 0.0% | 4481 |
| SNF | 11 | 1.2% | 46 | 5.1% | 807 | 88.9% | 44 | 4.8% | 0 | 0.0% | 908 |
| Step-Therapy | 0 | 0.0% | 0 | 0.0% | 81 | 100.0% | 0 | 0.0% | 0 | 0.0% | 81 |
| Supplemental Benefit | 3 | 0.1% | 19 | 0.5% | 3494 | 98.5% | 32 | 0.9% | 0 | 0.0% | 3548 |
| Surgery | 165 | 10.1% | 309 | 19.0% | 1088 | 66.9% | 65 | 4.0% | 0 | 0.0% | 1627 |
| Testing | 64 | 10.0% | 327 | 51.2% | 191 | 29.9% | 57 | 8.9% | 0 | 0.0% | 639 |
| Transportation | 38 | 5.2% | 200 | 27.3% | 314 | 42.9% | 5 | 0.7% | 175 | 23.9% | 732 |
| Grand Total | 1297 | 5.2% | 3222 | 13.0% | 17317 | 69.8% | 2688 | 10.8% | 303 | 1.2% | 24827 |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Overturn Details

## Substantive Case Overturn Rate by Priority

| Priority | Substantive Decision | | | | Grand Total |
|---|---|---|---|---|---|
| | Favorable (Overturn) | Partially Favorable (Partially Overturn) | Unfavorable (Uphold) | Overturn Rate | |
| Expedited | 315 | 11 | 6114 | 5.1% | 6440 |
| PreService | 215 | 20 | 3831 | 5.8% | 4066 |
| Pre-Service Part B Drug | 34 | 0 | 515 | 6.2% | 549 |
| Retrospective | 559 | 63 | 13150 | 4.5% | 13772 |
| Total | 1123 | 94 | 23610 | 4.9% | 24827 |

## Types of Appeals and Rates of Overturn of Plan Denials

| Appeal Type | Total Cases | Substantive Cases | Substantive Rate | Overturns* | % Overturned | % of All Overturns |
|---|---|---|---|---|---|---|
| DME/ Orthotics | 3179 | 3118 | 98.1% | 90 | 2.9% | 7.4% |
| Drugs | 1593 | 1580 | 99.2% | 127 | 8.0% | 10.4% |
| ER | 317 | 296 | 93.4% | 15 | 5.1% | 1.2% |
| Home Health | 276 | 266 | 96.4% | 10 | 3.8% | 0.8% |
| Hospice | 194 | 194 | 100.0% | 0 | 0.0% | 0.0% |
| Imaging | 1488 | 1441 | 96.8% | 155 | 10.8% | 12.7% |
| Inpatient Hospital | 3687 | 3517 | 95.4% | 143 | 4.1% | 11.8% |
| Lab | 1680 | 1615 | 96.1% | 104 | 6.4% | 8.5% |
| Other | 51 | 47 | 92.2% | 3 | 6.4% | 0.2% |
| Outpatient Mental Health | 279 | 277 | 99.3% | 5 | 1.8% | 0.4% |
| Outpatient Therapies | 478 | 460 | 96.2% | 23 | 5.0% | 1.9% |
| Practitioner Services | 4671 | 4481 | 95.9% | 198 | 4.4% | 16.3% |
| SNF | 928 | 908 | 97.8% | 51 | 5.6% | 4.2% |
| Step-Therapy | 81 | 81 | 100.0% | 4 | 4.9% | 0.3% |
| Supplemental Benefit | 3608 | 3548 | 98.3% | 119 | 3.4% | 9.8% |
| Surgery | 1678 | 1627 | 97.0% | 101 | 6.2% | 8.3% |
| Testing | 667 | 639 | 95.8% | 38 | 5.9% | 3.1% |
| Transportation | 772 | 732 | 94.8% | 31 | 4.2% | 2.5% |
| Total | 25627 | 24827 | 96.9% | 1217 | 4.9% | 100.0% |

*Includes both fully and partially favorable decisions.

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

Substantive Dispositions by Appeal Type and Item Service

| | Favorable (Overturn) | | Partially Favorable (Partially Overturn) | | Unfavorable (Uphold) | | Substantive Cases |
|---|---|---|---|---|---|---|---|
| | % | Number | % | Number | % | Number | Total |
| **DME/ Orthotics** | **2.73%** | **85** | **0.16%** | **5** | **97.11%** | **3028** | **3118** |
| Compression Stockings | 0.00% | 0 | 0.00% | 0 | 100.00% | 69 | 69 |
| CPAP | 8.57% | 6 | 0.00% | 0 | 91.43% | 64 | 70 |
| Diabetic Supplies | 5.44% | 19 | 0.29% | 1 | 94.27% | 329 | 349 |
| Extremity Brace | 2.73% | 5 | 0.00% | 0 | 97.27% | 178 | 183 |
| Foot Orthotics | 2.29% | 4 | 0.00% | 0 | 97.71% | 171 | 175 |
| Manual Wheelchair | 0.00% | 0 | 0.00% | 0 | 100.00% | 57 | 57 |
| Neck/Back | 1.15% | 1 | 0.00% | 0 | 98.85% | 86 | 87 |
| Other | 2.49% | 35 | 0.14% | 2 | 97.37% | 1371 | 1408 |
| Oxygen Equipment | 7.55% | 8 | 1.89% | 2 | 90.57% | 96 | 106 |
| Pneumatic Compression Device | 0.74% | 1 | 0.00% | 0 | 99.26% | 134 | 135 |
| Power Mobility Devices | 1.50% | 5 | 0.00% | 0 | 98.50% | 329 | 334 |
| Seat Lift Mechanism | 0.00% | 0 | 0.00% | 0 | 100.00% | 30 | 30 |
| Shower/Bath Chair | 0.00% | 0 | 0.00% | 0 | 100.00% | 74 | 74 |
| Walker | 2.44% | 1 | 0.00% | 0 | 97.56% | 40 | 41 |
| **Drugs** | **7.85%** | **124** | **0.19%** | **3** | **91.96%** | **1453** | **1580** |
| Chemotherapy | 18.11% | 23 | 0.00% | 0 | 81.89% | 104 | 127 |
| Immunology | 41.67% | 5 | 0.00% | 0 | 58.33% | 7 | 12 |
| Other | 8.36% | 53 | 0.47% | 3 | 91.17% | 578 | 634 |
| Pain Management | 8.11% | 3 | 0.00% | 0 | 91.89% | 34 | 37 |
| PreService Part B-Drug | 6.41% | 36 | 0.00% | 0 | 93.59% | 526 | 562 |
| Rheumatology | 10.00% | 1 | 0.00% | 0 | 90.00% | 9 | 10 |
| Self-Administered | 1.52% | 3 | 0.00% | 0 | 98.48% | 195 | 198 |
| **ER** | **4.39%** | **13** | **0.68%** | **2** | **94.93%** | **281** | **296** |
| **Home Health** | **3.76%** | **10** | **0.00%** | **0** | **96.24%** | **256** | **266** |
| **Hospice** | **0.00%** | **0** | **0.00%** | **0** | **100.00%** | **194** | **194** |
| **Imaging** | **10.06%** | **145** | **0.69%** | **10** | **89.24%** | **1286** | **1441** |
| CT Scan | 12.54% | 40 | 1.88% | 6 | 85.58% | 273 | 319 |
| CTA | 13.64% | 3 | 0.00% | 0 | 86.36% | 19 | 22 |
| DEXA | 0.00% | 0 | 0.00% | 0 | 100.00% | 3 | 3 |
| EKG | 11.54% | 6 | 1.92% | 1 | 86.54% | 45 | 52 |
| Mammography | 1.82% | 2 | 0.00% | 0 | 98.18% | 108 | 110 |
| MRI | 13.49% | 29 | 0.00% | 0 | 86.51% | 186 | 215 |
| Other | 10.75% | 33 | 0.98% | 3 | 88.27% | 271 | 307 |
| PET Scan | 27.40% | 20 | 0.00% | 0 | 72.60% | 53 | 73 |
| X-Ray | 3.53% | 12 | 0.00% | 0 | 96.47% | 328 | 340 |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

| | Favorable (Overturn) | | Partially Favorable (Partially Overturn) | | Unfavorable (Uphold) | | Substantive Cases |
|---|---|---|---|---|---|---|---|
| | % | Number | % | Number | % | Number | Total |
| **Inpatient Hospital** | **3.98%** | **140** | **0.09%** | **3** | **95.93%** | **3374** | **3517** |
| Acute Inpatient | 21.36% | 116 | 0.18% | 1 | 78.45% | 426 | 543 |
| Acute Inpatient Rehab | 0.23% | 4 | 0.00% | 0 | 99.77% | 1771 | 1775 |
| Critical Care | 3.23% | 1 | 0.00% | 0 | 96.77% | 30 | 31 |
| Inpatient Mental Health | 2.52% | 4 | 1.26% | 2 | 96.23% | 153 | 159 |
| LTACH | 0.24% | 2 | 0.00% | 0 | 99.76% | 838 | 840 |
| Other | 8.66% | 11 | 0.00% | 0 | 91.34% | 116 | 127 |
| Post Stabilization | 4.76% | 2 | 0.00% | 0 | 95.24% | 40 | 42 |
| **Lab** | **6.19%** | **100** | **0.25%** | **4** | **93.56%** | **1511** | **1615** |
| Drug Testing | 2.90% | 6 | 0.00% | 0 | 97.10% | 201 | 207 |
| General Health Panel | 4.19% | 8 | 0.52% | 1 | 95.29% | 182 | 191 |
| Genetic Testing | 9.23% | 43 | 0.21% | 1 | 90.56% | 422 | 466 |
| Other | 5.73% | 43 | 0.27% | 2 | 94.01% | 706 | 751 |
| **Other** | **6.38%** | **3** | **0.00%** | **0** | **93.62%** | **44** | **47** |
| **Outpatient Mental Health** | **1.81%** | **5** | **0.00%** | **0** | **98.19%** | **272** | **277** |
| **Outpatient Therapies** | **4.35%** | **20** | **0.65%** | **3** | **95.00%** | **437** | **460** |
| Cardiac Rehab | 0.00% | 0 | 0.00% | 0 | 100.00% | 6 | 6 |
| Occupational Therapy | 8.70% | 2 | 4.35% | 1 | 86.96% | 20 | 23 |
| Other | 11.03% | 15 | 0.00% | 0 | 88.97% | 121 | 136 |
| Physical Therapy | 1.06% | 3 | 0.71% | 2 | 98.23% | 278 | 283 |
| Speech Therapy | 0.00% | 0 | 0.00% | 0 | 100.00% | 12 | 12 |
| **Practitioner Services** | **4.02%** | **180** | **0.40%** | **18** | **95.58%** | **4283** | **4481** |
| Acupuncture | 12.00% | 6 | 0.00% | 0 | 88.00% | 44 | 50 |
| Anesthesia | 6.59% | 6 | 0.00% | 0 | 93.41% | 85 | 91 |
| Cardiovascular Disease | 8.51% | 4 | 0.00% | 0 | 91.49% | 43 | 47 |
| Chiropractic Care | 1.58% | 3 | 0.53% | 1 | 97.89% | 186 | 190 |
| Experimental/Investigational | 0.00% | 0 | 0.00% | 0 | 100.00% | 20 | 20 |
| Immunizations | 3.39% | 2 | 0.00% | 0 | 96.61% | 57 | 59 |
| Injections | 5.12% | 21 | 0.73% | 3 | 94.15% | 386 | 410 |
| Non-Physician Provider | 5.56% | 1 | 0.00% | 0 | 94.44% | 17 | 18 |
| Office Visit | 2.08% | 31 | 0.33% | 5 | 97.59% | 1457 | 1493 |
| Other | 5.15% | 85 | 0.42% | 7 | 94.42% | 1558 | 1650 |
| Out of Area | 5.36% | 3 | 0.00% | 0 | 94.64% | 53 | 56 |
| Pain Management | 5.26% | 8 | 0.66% | 1 | 94.08% | 143 | 152 |
| Preventive Services | 9.68% | 3 | 0.00% | 0 | 90.32% | 28 | 31 |
| Pulmonary Disease | 0.00% | 0 | 0.00% | 0 | 100.00% | 7 | 7 |
| Services Not Covered | 5.26% | 1 | 0.00% | 0 | 94.74% | 18 | 19 |
| Specialty vs. Primary Care | 0.88% | 1 | 0.00% | 0 | 99.12% | 113 | 114 |
| Wound Care | 6.76% | 5 | 1.35% | 1 | 91.89% | 68 | 74 |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

| | Favorable (Overturn) | | Partially Favorable (Partially Overturn) | | Unfavorable (Uphold) | | Substantive Cases |
|---|---|---|---|---|---|---|---|
| | % | Number | % | Number | % | Number | Total |
| **Skilled Nursing Facility** | **5.07%** | **46** | **0.55%** | **5** | **94.38%** | **857** | **908** |
| **Step-Therapy** | **4.94%** | **4** | **0.00%** | **0** | **95.06%** | **77** | **81** |
| **Supplemental Benefit** | **2.56%** | **91** | **0.79%** | **28** | **96.65%** | **3429** | **3548** |
| Dental | 2.06% | 61 | 0.88% | 26 | 97.06% | 2870 | 2957 |
| Gym Membership | 5.00% | 1 | 0.00% | 0 | 95.00% | 19 | 20 |
| Hearing Aids | 3.28% | 4 | 0.00% | 0 | 96.72% | 118 | 122 |
| OTC (Over-The-Counter) | 0.00% | 0 | 0.00% | 0 | 100.00% | 8 | 8 |
| Other | 8.79% | 8 | 0.00% | 0 | 91.21% | 83 | 91 |
| Vision Care | 4.86% | 17 | 0.57% | 2 | 94.57% | 331 | 350 |
| **Surgery** | **5.65%** | **92** | **0.55%** | **9** | **93.79%** | **1526** | **1627** |
| Brain and Spine | 2.75% | 8 | 0.00% | 0 | 97.25% | 283 | 291 |
| Eye | 5.10% | 5 | 0.00% | 0 | 94.90% | 93 | 98 |
| Joint/Bone Surgery | 8.60% | 16 | 1.08% | 2 | 90.32% | 168 | 186 |
| Other | 5.49% | 56 | 0.59% | 6 | 93.92% | 958 | 1020 |
| Plastic Surgery | 21.88% | 7 | 3.13% | 1 | 75.00% | 24 | 32 |
| **Testing** | **5.32%** | **34** | **0.63%** | **4** | **94.05%** | **601** | **639** |
| Colonoscopy | 8.33% | 7 | 0.00% | 0 | 91.67% | 77 | 84 |
| Endoscopy | 2.13% | 1 | 0.00% | 0 | 97.87% | 46 | 47 |
| Nuclear Stress Test | 10.00% | 2 | 0.00% | 0 | 90.00% | 18 | 20 |
| Other | 4.27% | 9 | 1.42% | 3 | 94.31% | 199 | 211 |
| PET Scan | 0.00% | 0 | 0.00% | 0 | 100.00% | 9 | 9 |
| Sleep Study | 24.32% | 9 | 0.00% | 0 | 75.68% | 28 | 37 |
| Ultrasound | 2.60% | 6 | 0.43% | 1 | 96.97% | 224 | 231 |
| **Transportation** | **4.23%** | **31** | **0.00%** | **0** | **95.77%** | **701** | **732** |
| Ambulance | 4.40% | 24 | 0.00% | 0 | 95.60% | 522 | 546 |
| Ambulance - Air | 18.52% | 5 | 0.00% | 0 | 81.48% | 22 | 27 |
| Ambulance – Non-Emergent | 3.57% | 2 | 0.00% | 0 | 96.43% | 54 | 56 |
| Other | 0.00% | 0 | 0.00% | 0 | 100.00% | 103 | 103 |
| **Grand Total** | **4.52%** | **1123** | **0.37%** | **92** | **95.10%** | **23610** | **24827** |

2021 Q1 Part C Fact Sheet
This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Fact Sheet
# Part C Reconsideration Appeals Data – Q2 2021

## Part C Appeals Process

An appeal is the process by which a party (which includes individuals enrolled in a Medicare Health Plan (enrollees), their representatives, or certain providers) may challenge a plan's organization determination. Appeals begin with a request by a party for reconsideration by the plan of an "organization determination" made by the plan about furnishing, covering or paying for a benefit. If the plan's reconsideration decision continues to uphold its original denial, in whole or in part, the plan must forward the reconsideration to the Part C Independent Review Entity (also called the Part C Qualified Independent Contractor or "Part C QIC"). A party that is dissatisfied with the Independent Review Entity's decision may appeal to an Administrative Law Judge when the amount in controversy limits are met. If the party continues to be dissatisfied with the decision, additional appeal levels include the Medicare Appeals Council and federal judicial review, if additional amount in controversy limits are met.

The following data summarizes and highlights some of the key data on Part C reconsiderations from Q2 of 2021.

## Reconsideration Volume

The Part C QIC received 33,337 reconsideration requests during Q2 of 2021. This represents a rate of 4.86 reconsiderations for each 1,000 Medicare beneficiaries enrolled[1].

Standard PreService cases represented 15.90% of all appeals received and resulted in a rate of 0.77 reconsiderations for each 1,000 beneficiaries enrolled.

Standard PreService Part B drug cases represented 1.76% of all appeals received and resulted in a rate of 0.09 reconsiderations for each 1,000 beneficiaries enrolled.

Standard Retrospective cases represented 58.47% of all appeals received and resulted in a rate of 2.84 reconsiderations for each 1,000 beneficiaries enrolled.

Expedited cases represented 23.87% of all appeals received and resulted in a rate of 1.16 expedited cases for each 1,000 beneficiaries enrolled.

---

[1] Annual volume, divided by quarter-year enrollment (times 1,000) is used to calculate the annual rate of appeals per 1,000 enrollees.

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Reconsideration Volume

## Appeal Receipts with Contract Type



Appeals by Month and Contract Type

|  | Apr-21 | May-21 | Jun-21 |
|---|---|---|---|
| ■ HMO | 6003 | 5550 | 5788 |
| ■ Local PPO | 3846 | 3260 | 3610 |
| ■ Regional PPO | 724 | 723 | 707 |
| ■ MMP | 296 | 189 | 212 |
| ■ SNP | 212 | 184 | 345 |
| ■ Cost | 37 | 19 | 19 |
| ■ Other | 626 | 484 | 504 |

## Appeal Receipts by Priority



Receipt Volume by Priority

|  | Apr-21 | May-21 | Jun-21 |
|---|---|---|---|
| ■ Retrospective | 7109 | 5939 | 6444 |
| ■ Expedited | 2623 | 2630 | 2705 |
| ■ PreService | 1811 | 1649 | 1839 |
| ■ PreService Part B Drug | 202 | 189 | 197 |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Timeliness of Reconsideration Cases

## Timeliness of Decisions by Priority



| | Apr-21 | May-21 | Jun-21 |
|---|---|---|---|
| Retrospective | 99.95% | 99.95% | 99.68% |
| Expedited | 99.35% | 99.21% | 94.58% |
| PreService | 99.74% | 99.74% | 99.77% |
| PreService Part B Drug | 91.49% | 98.55% | 98.03% |
| Overall | 97.63% | 99.36% | 98.02% |

## Days to Decision



| | ≤3 | 4 to 7 | 8 to 30 | 31 to 60 | 61 and up |
|---|---|---|---|---|---|
| Retrospective | 0.0% | 0.0% | 0.1% | 99.3% | 0.6% |
| Expedited | 96.3% | 1.4% | 2.2% | 0.2% | 0.0% |
| PreService | 0.2% | 0.1% | 96.2% | 3.4% | 0.1% |
| PreService Part B Drug | 24.3% | 71.9% | 3.9% | 0.0% | 0.0% |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

# Appeal Details

## Substantive Decisions by Appeal Type and Appeal Issue[2]



────────────────

[2] Substantive cases include appeals where MAXIMUS rendered a decision on the merits of the request. This includes unfavorable, favorable, and partially favorable decisions. It does not include Appellant Dismissals or cases that were dismissed or withdrawn.

Page **4** of **9**                                                                    2021 Q2 Part C Fact Sheet
This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

## Decisions by Appeal Type and Appeal Issue

| Substantive Cases | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Coding | | Cost Sharing | | General Coverage/Med. Nec. | | Lock-In/No Auth | | Technical | | All |
| Appeal Type | Number | % | Number | % | Number | % | Number | % | Number | % | |
| DME/ Orthotics | 126 | 3.3% | 174 | 4.6% | 3161 | 83.3% | 191 | 5.0% | 142 | 3.7% | 3794 |
| Drugs | 27 | 1.7% | 131 | 8.3% | 1415 | 89.5% | 8 | 0.5% | 0 | 0.0% | 1581 |
| ER | 57 | 20.9% | 152 | 55.7% | 64 | 23.4% | 0 | 0.0% | 0 | 0.0% | 273 |
| Home Health | 107 | 25.8% | 7 | 1.7% | 260 | 62.8% | 40 | 9.7% | 0 | 0.0% | 414 |
| Hospice | 2 | 0.7% | 1 | 0.4% | 282 | 98.9% | 0 | 0.0% | 0 | 0.0% | 285 |
| Imaging | 140 | 11.3% | 404 | 32.6% | 598 | 48.3% | 96 | 7.8% | 0 | 0.0% | 1238 |
| Inpatient Hospital | 84 | 2.1% | 279 | 6.8% | 3678 | 90.3% | 34 | 0.8% | 0 | 0.0% | 4075 |
| Lab | 460 | 20.8% | 145 | 6.5% | 1227 | 55.4% | 384 | 17.3% | 0 | 0.0% | 2216 |
| Other | 7 | 8.0% | 14 | 15.9% | 54 | 61.4% | 11 | 12.5% | 2 | 2.3% | 88 |
| Outpatient Mental Health | 9 | 2.7% | 36 | 10.9% | 109 | 33.0% | 176 | 53.3% | 0 | 0.0% | 330 |
| Outpatient Therapies | 126 | 18.0% | 129 | 18.5% | 339 | 48.5% | 105 | 15.0% | 0 | 0.0% | 699 |
| Practitioner Services | 829 | 15.7% | 1027 | 19.5% | 1786 | 33.8% | 1637 | 31.0% | 0 | 0.0% | 5279 |
| SNF | 11 | 0.9% | 68 | 5.5% | 1075 | 87.4% | 76 | 6.2% | 0 | 0.0% | 1230 |
| Step-Therapy | 0 | 0.0% | 0 | 0.0% | 125 | 100.0% | 0 | 0.0% | 0 | 0.0% | 125 |
| Supplemental Benefit | 6 | 0.1% | 20 | 0.5% | 4033 | 98.8% | 25 | 0.6% | 0 | 0.0% | 4084 |
| Surgery | 245 | 12.3% | 306 | 15.3% | 1357 | 68.0% | 89 | 4.5% | 0 | 0.0% | 1997 |
| Testing | 76 | 12.9% | 308 | 52.3% | 158 | 26.8% | 47 | 8.0% | 0 | 0.0% | 589 |
| Transportation | 31 | 3.6% | 234 | 27.1% | 422 | 48.8% | 4 | 0.5% | 174 | 20.1% | 865 |
| Grand Total | 2343 | 8.0% | 3435 | 11.8% | 20143 | 69.1% | 2923 | 10.0% | 318 | 1.1% | 29162 |

2021 Q2 Part C Fact Sheet
This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

## Overturn Details

### Substantive Case Overturn Rate by Priority

| Substantive Decision | | | | | |
|---|---|---|---|---|---|
| **Priority** | **Favorable (Overturn)** | **Partially Favorable (Partially Overturn)** | **Unfavorable (Uphold)** | **Overturn Rate** | **Grand Total** |
| Expedited | 371 | 10 | 7363 | 4.9% | 7744 |
| PreService | 241 | 23 | 4541 | 5.5% | 4805 |
| Pre-Service Part B Drug | 41 | 1 | 526 | 7.4% | 568 |
| Retrospective | 538 | 76 | 15431 | 3.8% | 16045 |
| Total | 1191 | 110 | 27861 | 4.5% | 29162 |

### Types of Appeals and Rates of Overturn of Plan Denials

| Appeal Type | Total Cases | Substantive Cases | Substantive Rate | Overturns* | % Overturned | % of All Overturns |
|---|---|---|---|---|---|---|
| DME/ Orthotics | 3900 | 3794 | 97.3% | 109 | 2.9% | 8.4% |
| Drugs | 1658 | 1581 | 95.4% | 134 | 8.5% | 10.3% |
| ER | 305 | 273 | 89.5% | 11 | 4.0% | 0.8% |
| Home Health | 435 | 414 | 95.2% | 14 | 3.4% | 1.1% |
| Hospice | 297 | 285 | 96.0% | 0 | 0.0% | 0.0% |
| Imaging | 1332 | 1238 | 92.9% | 141 | 11.4% | 10.8% |
| Inpatient Hospital | 4225 | 4075 | 96.4% | 113 | 2.8% | 8.7% |
| Lab | 2308 | 2216 | 96.0% | 98 | 4.4% | 7.5% |
| Other | 676 | 88 | 13.0% | 3 | 3.4% | 0.2% |
| Outpatient Mental Health | 341 | 330 | 96.8% | 8 | 2.4% | 0.6% |
| Outpatient Therapies | 745 | 699 | 93.8% | 23 | 3.3% | 1.8% |
| Practitioner Services | 5530 | 5279 | 95.5% | 243 | 4.6% | 18.7% |
| SNF | 1258 | 1230 | 97.8% | 54 | 4.4% | 4.2% |
| Step-Therapy | 127 | 125 | 98.4% | 4 | 3.2% | 0.3% |
| Supplemental Benefit | 4207 | 4084 | 97.1% | 131 | 3.2% | 10.1% |
| Surgery | 2063 | 1997 | 96.8% | 142 | 7.1% | 10.9% |
| Testing | 627 | 589 | 93.9% | 34 | 5.8% | 2.6% |
| Transportation | 903 | 865 | 95.8% | 39 | 4.5% | 3.0% |
| Total | 30937 | 29162 | 94.3% | 1301 | 4.5% | 100.0% |

*Includes both fully and partially favorable decisions.

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

Substantive Dispositions by Appeal Type and Item Service

| | Favorable (Overturn) | | Partially Favorable (Partially Overturn) | | Unfavorable (Uphold) | | Substantive Cases |
|---|---|---|---|---|---|---|---|
| | % | Number | % | Number | % | Number | Total |
| **DME/ Orthotics** | **2.64%** | **100** | **0.24%** | **9** | **97.13%** | **3685** | **3794** |
| Compression Stockings | 1.15% | 1 | 0.00% | 0 | 98.85% | 86 | 87 |
| CPAP | 6.06% | 6 | 0.00% | 0 | 93.94% | 93 | 99 |
| Diabetic Supplies | 5.89% | 34 | 0.00% | 0 | 94.11% | 543 | 577 |
| Extremity Brace | 1.40% | 3 | 0.00% | 0 | 98.60% | 212 | 215 |
| Foot Orthotics | 0.00% | 0 | 0.00% | 0 | 100.00% | 213 | 213 |
| Manual Wheelchair | 3.57% | 2 | 1.79% | 1 | 94.64% | 53 | 56 |
| Neck/Back | 0.85% | 1 | 0.00% | 0 | 99.15% | 117 | 118 |
| Other | 2.25% | 35 | 0.19% | 3 | 97.55% | 1516 | 1554 |
| Oxygen Equipment | 5.76% | 8 | 0.00% | 0 | 94.24% | 131 | 139 |
| Pneumatic Compression Device | 3.23% | 6 | 0.00% | 0 | 96.77% | 180 | 186 |
| Power Mobility Devices | 0.76% | 3 | 1.27% | 5 | 97.96% | 385 | 393 |
| Seat Lift Mechanism | 2.78% | 1 | 0.00% | 0 | 97.22% | 35 | 36 |
| Shower/Bath Chair | 0.00% | 0 | 0.00% | 0 | 100.00% | 74 | 74 |
| Walker | 0.00% | 0 | 0.00% | 0 | 100.00% | 47 | 47 |
| **Drugs** | **8.22%** | **130** | **0.25%** | **4** | **91.52%** | **1447** | **1581** |
| Chemotherapy | 19.85% | 27 | 0.74% | 1 | 79.41% | 108 | 136 |
| Immunology | 33.33% | 4 | 0.00% | 0 | 66.67% | 8 | 12 |
| Other | 8.98% | 53 | 0.34% | 2 | 90.68% | 535 | 590 |
| Pain Management | 9.76% | 4 | 0.00% | 0 | 90.24% | 37 | 41 |
| PreService Part B-Drug | 7.04% | 41 | 0.17% | 1 | 92.78% | 540 | 582 |
| Rheumatology | 0.00% | 0 | 0.00% | 0 | 100.00% | 7 | 7 |
| Self Administered | 0.47% | 1 | 0.00% | 0 | 99.53% | 212 | 213 |
| **ER** | **3.66%** | **10** | **0.37%** | **1** | **95.97%** | **262** | **273** |
| **Home Health** | **2.66%** | **11** | **0.72%** | **3** | **96.62%** | **400** | **414** |
| **Hospice** | **0.00%** | **0** | **0.00%** | **0** | **100.00%** | **285** | **285** |
| **Imaging** | **10.82%** | **134** | **0.57%** | **7** | **88.61%** | **1097** | **1238** |
| CT Scan | 10.32% | 32 | 0.65% | 2 | 89.03% | 276 | 310 |
| CTA | 24.00% | 6 | 4.00% | 1 | 72.00% | 18 | 25 |
| DEXA | 0.00% | 0 | 0.00% | 0 | 100.00% | 3 | 3 |
| EKG | 2.86% | 1 | 0.00% | 0 | 97.14% | 34 | 35 |
| Endoscopy | 0.00% | 0 | 0.00% | 0 | 100.00% | 2 | 2 |
| Mammography | 4.17% | 3 | 0.00% | 0 | 95.83% | 69 | 72 |
| MRI | 13.41% | 33 | 0.81% | 2 | 85.77% | 211 | 246 |
| Other | 17.82% | 36 | 0.50% | 1 | 81.68% | 165 | 202 |
| PET Scan | 16.36% | 18 | 0.00% | 0 | 83.64% | 92 | 110 |
| X-Ray | 2.15% | 5 | 0.43% | 1 | 97.42% | 227 | 233 |

2021 Q2 Part C Fact Sheet
This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

| | Favorable (Overturn) | | Partially Favorable (Partially Overturn) | | Unfavorable (Uphold) | | Substantive Cases |
|---|---|---|---|---|---|---|---|
| | % | Number | % | Number | % | Number | Total |
| **Inpatient Hospital** | **2.72%** | **111** | **0.05%** | **2** | **97.23%** | **3962** | **4075** |
| Acute Inpatient | 14.85% | 87 | 0.17% | 1 | 84.98% | 498 | 586 |
| Acute Inpatient Rehab | 0.28% | 6 | 0.00% | 0 | 99.72% | 2119 | 2125 |
| Critical Care | 0.00% | 0 | 0.00% | 0 | 100.00% | 38 | 38 |
| Inpatient Mental Health | 3.97% | 6 | 0.66% | 1 | 95.36% | 144 | 151 |
| LTACH | 0.10% | 1 | 0.00% | 0 | 99.90% | 986 | 987 |
| Other | 6.02% | 10 | 0.00% | 0 | 93.98% | 156 | 166 |
| Post Stabilization | 4.55% | 1 | 0.00% | 0 | 95.45% | 21 | 22 |
| **Lab** | **4.29%** | **95** | **0.14%** | **3** | **95.58%** | **2118** | **2216** |
| Drug Testing | 2.20% | 9 | 0.00% | 0 | 97.80% | 400 | 409 |
| General Health Panel | 4.48% | 9 | 0.00% | 0 | 95.52% | 192 | 201 |
| Genetic Testing | 6.11% | 45 | 0.41% | 3 | 93.48% | 688 | 736 |
| Other | 3.68% | 32 | 0.00% | 0 | 96.32% | 838 | 870 |
| **Other** | **3.41%** | **3** | **0.00%** | **0** | **96.59%** | **85** | **88** |
| **Outpatient Mental Health** | **2.12%** | **7** | **0.30%** | **1** | **97.58%** | **322** | **330** |
| **Outpatient Therapies** | **2.58%** | **18** | **0.72%** | **5** | **96.71%** | **676** | **699** |
| Cardiac Rehab | 0.00% | 0 | 0.00% | 0 | 100.00% | 5 | 5 |
| Occupational Therapy | 0.00% | 0 | 0.00% | 0 | 100.00% | 52 | 52 |
| Other | 4.55% | 8 | 1.14% | 2 | 94.32% | 166 | 176 |
| Physical Therapy | 2.01% | 9 | 0.67% | 3 | 97.32% | 436 | 448 |
| Pulmonary Rehab | 0.00% | 0 | 0.00% | 0 | 100.00% | 2 | 2 |
| Speech Therapy | 6.25% | 1 | 0.00% | 0 | 93.75% | 15 | 16 |
| **Practitioner Services** | **4.21%** | **222** | **0.40%** | **21** | **95.40%** | **5036** | **5279** |
| Acupuncture | 8.16% | 4 | 2.04% | 1 | 89.80% | 44 | 49 |
| Acute Inpatient | 100.00% | 1 | 0.00% | 0 | 0.00% | 0 | 1 |
| Anesthesia | 1.64% | 2 | 0.00% | 0 | 98.36% | 120 | 122 |
| Cardiovascular Disease | 19.05% | 4 | 0.00% | 0 | 80.95% | 17 | 21 |
| Chemotherapy | 0.00% | 0 | 0.00% | 0 | 100.00% | 1 | 1 |
| Chiropractic Care | 0.49% | 3 | 0.00% | 0 | 99.51% | 613 | 616 |
| Experimental/Investigational | 5.17% | 3 | 0.00% | 0 | 94.83% | 55 | 58 |
| Immunizations | 2.38% | 2 | 0.00% | 0 | 97.62% | 82 | 84 |
| Injections | 8.25% | 34 | 1.46% | 6 | 90.29% | 372 | 412 |
| Non-Physician Provider | 0.00% | 0 | 0.00% | 0 | 100.00% | 8 | 8 |
| Office Visit | 3.16% | 55 | 0.29% | 5 | 96.55% | 1680 | 1740 |
| Other | 5.55% | 95 | 0.41% | 7 | 94.05% | 1611 | 1713 |
| Out of Area | 2.30% | 2 | 0.00% | 0 | 97.70% | 85 | 87 |
| Pain Management | 5.36% | 9 | 0.60% | 1 | 94.05% | 158 | 168 |
| Preventive Services | 7.14% | 2 | 0.00% | 0 | 92.86% | 26 | 28 |
| Pulmonary Disease | 50.00% | 1 | 0.00% | 0 | 50.00% | 1 | 2 |
| Services Not Covered | 0.00% | 0 | 0.00% | 0 | 100.00% | 14 | 14 |

2021 Q2 Part C Fact Sheet

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.

| | Favorable (Overturn) | | Partially Favorable (Partially Overturn) | | Unfavorable (Uphold) | | Substantive Cases |
|---|---|---|---|---|---|---|---|
| | % | Number | % | Number | % | Number | Total |
| Sleep Study | 0.00% | 0 | 0.00% | 0 | 100.00% | 1 | 1 |
| Specialty vs. Primary Care | 4.29% | 3 | 0.00% | 0 | 95.71% | 67 | 70 |
| Vision Care | 0.00% | 0 | 0.00% | 0 | 100.00% | 3 | 3 |
| Wound Care | 2.47% | 2 | 1.23% | 1 | 96.30% | 78 | 81 |
| **Skilled Nursing Facility** | **4.31%** | **53** | **0.08%** | **1** | **95.61%** | **1176** | **1230** |
| Other | 0.00% | 0 | 0.00% | 0 | 100.00% | 1 | 1 |
| Skilled Nursing Facility | 4.31% | 53 | 0.08% | 1 | 95.61% | 1175 | 1229 |
| **Step-Therapy** | **3.20%** | **4** | **0.00%** | **0** | **96.80%** | **121** | **125** |
| **Supplemental Benefit** | **2.13%** | **87** | **1.08%** | **44** | **96.79%** | **3953** | **4084** |
| Dental | 1.77% | 60 | 1.24% | 42 | 96.99% | 3288 | 3390 |
| Gym Membership | 0.00% | 0 | 0.00% | 0 | 100.00% | 28 | 28 |
| Hearing Aids | 2.52% | 3 | 0.00% | 0 | 97.48% | 116 | 119 |
| OTC (Over-The-Counter) | 0.00% | 0 | 0.00% | 0 | 100.00% | 9 | 9 |
| Other | 2.80% | 3 | 0.00% | 0 | 97.20% | 104 | 107 |
| Vision Care | 4.87% | 21 | 0.46% | 2 | 94.66% | 408 | 431 |
| **Surgery** | **6.76%** | **135** | **0.35%** | **7** | **92.89%** | **1855** | **1997** |
| Brain and Spine | 0.91% | 4 | 0.23% | 1 | 98.86% | 435 | 440 |
| Eye | 3.70% | 4 | 0.93% | 1 | 95.37% | 103 | 108 |
| Joint/Bone Surgery | 4.10% | 10 | 0.82% | 2 | 95.08% | 232 | 244 |
| Other | 9.30% | 106 | 0.18% | 2 | 90.53% | 1032 | 1140 |
| Plastic Surgery | 16.92% | 11 | 1.54% | 1 | 81.54% | 53 | 65 |
| **Testing** | **5.43%** | **32** | **0.34%** | **2** | **94.23%** | **555** | **589** |
| Colonoscopy | 5.41% | 4 | 0.00% | 0 | 94.59% | 70 | 74 |
| Endoscopy | 6.52% | 3 | 0.00% | 0 | 93.48% | 43 | 46 |
| Nuclear Stress Test | 13.33% | 4 | 0.00% | 0 | 86.67% | 26 | 30 |
| Other | 5.80% | 12 | 0.97% | 2 | 93.24% | 193 | 207 |
| PET Scan | 0.00% | 0 | 0.00% | 0 | 100.00% | 16 | 16 |
| Sleep Study | 11.11% | 3 | 0.00% | 0 | 88.89% | 24 | 27 |
| Ultrasound | 3.17% | 6 | 0.00% | 0 | 96.83% | 183 | 189 |
| **Transportation** | **4.51%** | **39** | **0.00%** | **0** | **95.49%** | **826** | **865** |
| Ambulance | 3.92% | 22 | 0.00% | 0 | 96.08% | 539 | 561 |
| Ambulance - Air | 26.09% | 6 | 0.00% | 0 | 73.91% | 17 | 23 |
| Ambulance - Non-Emergent | 7.29% | 7 | 0.00% | 0 | 92.71% | 89 | 96 |
| Other | 2.16% | 4 | 0.00% | 0 | 97.84% | 181 | 185 |
| **Grand Total** | **4.08%** | **1191** | **0.38%** | **110** | **95.54%** | **27861** | **29162** |

This communication was printed, published, or produced and disseminated at U.S. taxpayer expense.